| Plan Name | Patient Name | Date of Birth | DOC # | Auth ID | Provider | Begin Date of Service | End Date of Service | Comment | Comment Date |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 186550277 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/12/2004 | 04/12/2004 | APPROVED IN COLLEGIAL BY DR.OWENS FOR COLORECTAL SURG EVAL. INMATE FOUND TO HAVE RECURRENT RECALCITRANT ANAL WARTS. HAS HAD    SUBOPTIMAL RESPONSE TO MEDICAL MGMT. MEETS IQ | 04/08/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 186550277 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/12/2004 | 04/12/2004 | U OF I DO NOT PAY | 04/08/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 522367150 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/15/2004 | 04/15/2004 | APPROVED IN COLLEGIAL BY DR.OWENS FOR F/U WITH SURG-ONCOL     FOR BIOPSY OF SUSPICIOUS LESION UPPER LIP. WAS JUST SEEN BY    SURG ONC FOR ANAL WARTS AND NOW RETURNING FOR LIP LESION.    UNABLE TO MATCH IQ | 04/15/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 522367150 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/15/2004 | 04/15/2004 | U OF I DO NOT PAY | 04/15/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 388343060 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2004 | 05/17/2004 | APPROVED IN COLLEGIAL BY DR.OWENS FOR REMOVAL OF ANAL WARTS     AT U OF I RECTAL CLINIC WITH SCLEROTHERAPY. INMATE WITH MULTIPLE  LESIONS RECTAL AND ANAL AREA. MEETS IQ. NO PRECERT SENT AS     BEING DONE AT U OF I | 05/17/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 388343060 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2004 | 05/17/2004 | U OF I DO NOT PAY | 05/17/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180131123 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/19/2004 | 07/19/2004 | APPROVED PER COLLEGIAL REVIEW BY DR OWENS. UNABLE TO MEET IQ. | 07/14/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180131123 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/19/2004 | 07/19/2004 | RECEIVED REFERRAL REQUEST FOR SIGMOIDOSCOPY WITH EXCISION OF    EXTENSIVE PERIANAL VERRUCAE. PENDING COLLEGIAL LOG. | 07/14/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180131123 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/19/2004 | 07/19/2004 | U OF I, PAY NO CLAIMS. | 07/14/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 664316632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/06/2004 | 08/06/2004 | APPROVED PER COLLEGIAL REVIEW BY DR OWENS FOR REPAIR OF INTERNAL  HEMORRHOIDS, PT. WITH PERIANAL WARTS WITH RECTAL BLEEDING,      COLONOSCOPY SHOWED BLEEDING INTERNAL HEMORRHOIDS. PENDING REFER- RAL REQUEST. UNABLE TO MEET IQ. | 08/05/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 664316632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/06/2004 | 08/06/2004 | APPROVED PER ABOVE. | 08/06/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 664316632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/06/2004 | 08/06/2004 | U OF I, PAY NO CLAIMS. | 08/06/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 315192473 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/27/2004 | 09/27/2004 | COLORECTAL SURG CLINIC F/U FOR RECURRENT PERIRECTAL VIRAL WARTS   APPVD BY DR FUNK IN COLLEGIAL. CANNOT MATCH TO I.Q. | 09/24/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 315192473 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/27/2004 | 09/27/2004 | U OF I CASE, DO NOT PAY | 09/24/2004 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 386394627 | XXPROVENA ST. JOSEPH MED CTR (HFS) | 04/19/2005 | 04/19/2005 | ER VISIT TO PROVENA ST JOSEPH VIA STATE VEHICLE, FX OF RT 5TH MC  WENT OUT 04/19/05 @ 1025, SENT OUT BY ??. | 04/20/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 386394627 | XXPROVENA ST. JOSEPH MED CTR (HFS) | 04/19/2005 | 04/19/2005 | WAS CASTED IN ER PER DR GHOSH AT STATEVILLE | 05/24/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 464886454 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/24/2005 | 05/24/2005 | ORTHO F/U AT U OF I APPV DBY D RFUNK IN COLEGIAL. SUSTAINED FIXED  R, 5TH MC, WAS SEEN AND CASTED AT PROVENA ST JOES ER. MEETS I.Q. | 05/24/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 464886454 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/24/2005 | 05/24/2005 | U OF I CASE, DO NOT PAY | 05/24/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 19878920 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/01/2005 | 06/01/2005 | MRI OF THIGH APPVD BY DR RAYFORD IN COLLEGIAL FOR A 3X2CM     SUSPICIOUS MASS THAT DOES NOT RESEMBLE A LIPOMA. CANNOT MATCH TO  I.Q. | 05/26/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 19878920 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/01/2005 | 06/01/2005 | U OF I CASE, DO NOT PAY | 05/26/2005 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 801477612 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/20/2007 | 11/20/2007 | APPROVED BY DR FUNK | 11/19/2007 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 801477612 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/20/2007 | 11/20/2007 | RECEIVED REQUEST FOR ORTHO EVAL FOR A PATIENT WITH H/OOLD FRACTURE RTH 5TH DIGIT METACARPAL FRACTURE FROM INJURY IN 7/2005, REMAINS FRACTURED PENDING DR FUNK'S REVIEW. MEETS I.Q. | 11/19/2007 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291252663 | SCHWAB, PETER M., MD | 03/25/2008 | | DR LARSEN ALSO REQUESTED ONSITE US OF MASS. | 03/25/2008 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291252663 | SCHWAB, PETER M., MD | 03/25/2008 | | DR SHUTE REQUESTING EXCISION OF LT THIGH MASS IN COLLEGIAL WITH DR LARSEN. CT SCAN IN 6/2005 SHOWED SMALL JOINT EFFUSION AND 3X3 CM ENCAPSULATED LIPOMA, SAW SURGEON 6/2004 WHO RECOMMENDED SURGERY, PER PATIENT (NO CASES IN WEXCARE FOR THESE SERVICES), DR LARSEN RECOMMENDED CONSERVATIVE TREATMENT AND ASKED IF MASS HAS INCREASED IN SIZE, REPRESENT IF SYMPTOMS INCREASE. | 03/25/2008 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 860745889 | XXCOOPERVISION, INC. | 03/25/2009 | 03/25/2009 | IM W SEVERE ANISOMETROPIA APPROVED BY DR LEHMAN FOR CONTACT  LENSES NO IQ - SITE TO ORDER FROM COOPERVISION W AUTH NUMBER | 03/02/2009 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 879216297 | XXLAWRENCE COUNTY MEM HOSP (HFS) | 05/21/2009 | 05/21/2009 | PT W C/O  SHOULDER PAIN X 1 YEAR - NO INJURY NOTED - XRAY SHOULDER NEGATIVE- NO SIGN OF ATROPHY NOTED - C/O PAIN W ABDUCTION AND INTERNAL ROTATION - APPROVED BY DR LEHMAN IN COLLEGIAL W DR FENGOLIO FOR ONE OFFSITE PT EVAL FOR HOME EXERCISE PROGRAM MEETS IQ | 05/07/2009 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 984022238 | CARLE CLINIC ASSOCIATION | 10/01/2009 | 10/01/2009 | PT W C/O L SHOULDER PAIN WORSE W INTERNAL ROTATION - TRIED  HOME EXERCISE PROGRAM  W NO IMPROVEMENT - REQUESTED MRI-  APPROVED BY DR LEHMAN  IN COLLEGIAL W DR FENGOLIO FOR ORTHO EVAL - CANNOT MATCH TO IQ- SITE TO SEND FILMS TO OFFICE VISIT | 09/16/2009 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 212042461 | XXLAWRENCE COUNTY MEM HOSP (HFS) | 10/21/2009 | | PT W 6-12 MONTH HX OF L SHOULDER PAIN -STATES HURTS SINCE INVOLVED IN ALTERCATION - SEEN BY ORTHO - WHO NOTES TENDERNESS AC JOINT ON EXAM  OTHERWISE  UNREMARKABLE EXAM - NOTHING DEFINITVE ON XRAY - ORTHO RECOMMENDS MRI -DISCUSSED IN COLLEGIAL W DR AGRAWAL AND DR FENGOLIO - TO MANAGE ONSITE CONSERVATIVELY W/ ICE , NSAIDS , MOIST HEAT AND REPRESENT IF NECESSARY | 10/22/2009 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 212042461 | XXLAWRENCE COUNTY MEM HOSP (HFS) | 10/21/2009 | | PT W L AC// SHOULDER PAIN X 3 MONTHS - SEEN BY ORTHO WHO NOTED TENDERNESS OVER AC JOINT 7 SPUR- PT C/O PAIN - CANNOT WIPE SELF -REFERRAL REQUEST REVIEWED BY DR AGRAWAL- NEED MORE INFO- WHAT AND HOW LONG CONSERVATIVE TX TRIED? HAS JOINT BEEN IMMOBILIZED? DR AGRAWAL ALSO RECOMMENDS DR FENGOLIO CONFER W/ ORTHO TO SEE WHAT DOING MRI COULD ADD TO TX PLAN AND REPRESENT IF NEEDED | 02/10/2010 |

| State | Name | DOB | ID | Number | Facility | Date | Date | Description | Date |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 455695435 | EFFINGHAM OPHTHALMOLOGY ASSOC. | 12/31/2009 | 12/31/2009 | IM W HIGH MYOPIC ASTIGMATISM - SEEN BY ONSITE OPTOMETRY WHO RECOMMENDS CORNEAL TOPOGRAPHY TO R/O KERATOCONUS APPROVED BY DR LARSON MEETS IQ | 12/09/2008 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 910716962 | KEHOE EYE CARE, PC | 04/01/2010 | 04/01/2010 | PT W HX OF ANISOMETROPIA - CURRENT LENSES > I YR OLD- APPROVED BY DR GARCIA IN COLLEGIAL W DR FENGOLIO FOR REPLACMENTS LENSES NO IQ | 03/10/2010 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 545561767 | XXCRAIG, FREDERICK A., DDS | 08/16/2010 | 08/16/2010 | RECEIVED REQUEST FOR EVALUATION OF SCAR TISSUE LOWER LIP. THE PATIENT HAS SCAR TISSUE LOWER LIP CAUSING LIP BITING, AND TRAUMA. REVIEWED AND APPROVED BY DR CLARK FOR EVALUATION OF SCAR TISSUE - LOWER LIP. NO IQ. FAXED COPY OF REFERRAL TO SITE (08/18/2010). THE APPROVAL LETTER WILL BE FAXED ON 08/19/2010. | 08/18/2010 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 985097723 | XXCRAIG, FREDERICK A., DDS | 09/30/2010 | 09/30/2010 | RECEIVED REQUEST FOR REMOVAL OF MUCOCELE ON THE RIGHT LOWER LIP. THE TRAUMA TO THE LIP CAME FROM A FALL. THE PATIENT BITES HIS LIP CAUSE PAIN AND EDEMA. REVIEWED AND APPROVED BY DR CLARK FOR EXCISION OF MUCOCELE ON LIP BY DR CRAIG USING LCOAL ANESTHETIC. NO IQ. | 10/01/2010 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 67061946 | KEHOE EYE CARE, PC | 01/27/2011 | 03/17/2011 | REPLACEMENT CONTACT LENSES APPROVED BY DR. AGARWAL IN COLLEGIAL WITH DR. GHOSH FOR A PATIENT WITH SEVERE ANISOMETROPIA. UNABLE TO OBTAIN ADEQUATE VISION WITH EYEGLASSES ALONE. CANNOT MATCH TO IQ. | 01/26/2011 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218840368 | KEHOE EYE CARE, PC | 12/12/2011 | | Prescription: OD - .75 -300x30 840 14.4  OS - 9.75- 300x90 840 14.4 | 12/13/2011 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218840368 | KEHOE EYE CARE, PC | 12/12/2011 | | Request for replacement soft contact lenses, 6 month supply, previously received gas permeable and on site optometrist ordering soft lenses as prior lenses were damaged. Approved by Dr. Baker to order through AP with no number. Cannot match to IQ. | 12/13/2011 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 445357607 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/08/2012 | 02/08/2012 | REFERRAL REQUEST FOR YEARLY UIC OPTHAMOLOGY EVALUATION FOR VISUAL FIELDS AND PRESSURES. INMATE WITH HX OF SEVERE ANISOMETROPIA, RECEIVED GAS PERMEABLE LENS IN JAN 2011. APPROVED BY DR. BAKER DURING COLLEGIAL WITH DR. CARTER ON SITE AT STATESVILLE. CANNOT MATCH TO IQ. | 10/27/2011 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 766127118 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/01/2012 | 06/01/2012 | Request for corneal topography for inmate recently seen at UIC in 2/2012 for rapidly changing rx for severe high myopia when right compared to left. Inmate to return to clinic with current script rx by onsite optometrist for comparison. Last corneal topography was in 2008 and he was ordered gas permeable lenses at that time, and again in 1/2011. Current BLVA is 20/20 with correction and 20/200 without. Approved by dr. Baker during collegial with Dr. Carter. No IQ. | 03/09/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 455731077 | KEHOE EYE CARE, PC | 07/26/2012 | 07/26/2012 | CONTACT LENSES APPROVED BY DR. BAKER IN COLLEGIAL WITH DR. FUNK. PATYIENT WITH SEVERE ANISOMETROPIA, UNABLE TO OBTAIN ADEQUATE VISION WITH EYEGLASSES ALONE. CANNOT MATCH TO IQ. | 06/21/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 455731077 | KEHOE EYE CARE, PC | 07/26/2012 | 07/26/2012 | CORRECTION- COLLEGIAL WITH DR. SHUTE AND DR. BAKER. | 06/22/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685281337 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/26/2012 | 09/26/2012 | OPHTHALMOLOGY F/U APPROVED BY DR. BAKER IN COLLEGIAL WITH DR. FUNK. PATIENT WITH RAPIDLY CHANGING RX, SEVERE HIGH MYOPIA, S/P TOPOGRAPHY 6/1/12, RECOMMENDED FOR CONTACT LENSES AND GLASSES. TO HAVE 1 MONTH F/U AT UIC. NO IQ. | 06/21/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685281337 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/26/2012 | 09/26/2012 | CORRECTION- COLLEGIAL WITH DR. SHUTE AND DR. BAKER. | 06/22/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 552736226 | KEHOE EYE CARE, PC | 10/15/2012 | 10/15/2012 | Referral request for reading glasses/ and or accuview contacts for astigmatism. Approved by Dr. Baker during collegial with Dr. Obaisi on site at Statesville CC. No IQ. | 10/15/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 945207648 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2012 | | Referral submitted for opthamology procedures at UIC - both removal of lid papilloma and lasik. Inmate was seen and evaluted for kerataconus and ordered new contacts. At this time both procedures are not medically necessary. Dr. Obaisi in agreement. | 10/24/2012 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 739602925 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/10/2013 | 07/10/2013 | COLLEGIAL 6/3. REQUEST FOR A DOPPLER STUDY ON LEFT LEG ONSITE OR AT UIC APPROVED BY DR HAYMES DURING COLLEGIAL WITH DR. OBAISI, FOR A PATIENT WITH CHRONIC PAIN AND SWELLING IN LEFT LEG. NO IQ FOUND | 06/03/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 713922391 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/25/2013 | 07/25/2013 | COLLEGIAL 6/3. REQUEST FOR ENT F/U AT AT UIC APPROVED BY DR HAYMES DURING COLLEGIAL WITH DR. OBAISI, FOR A PATIENT WHO HAD A LESION REMOVED FROM THE EYELID AND NOW HAS A PAINFUL SCAR. NO IQ FOUND. | 06/03/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 33148160 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/16/2013 | 10/16/2013 | REQUEST FOR EXCISION OF UPPER EYELID PAPILLOMA AT UIC APPROVED BY DR HAYMES DURING COLLEGIAL WITH DR OBAISI FOR A PATIENT WITH A PAPILLOMA ON THE EYELID THAT IS GROWING LARGER AND CAUSING PAIN. | 04/03/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 303006190 | D&S, LTD | 10/29/2013 | 10/29/2013 | 08/05/2013 REC'D REQUEST FOR ONSITE SLEEP STUDY. PRESENTED IN COLLEGIAL BY DR OBASI. REVIEWED AND APPROVED BY DR HAYMES. | 08/06/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 608385984 | KEHOE EYE CARE, PC | 01/14/2014 | 01/14/2014 | 10/7/2013 REC'D REQUEST FOR CONTACT LENSES FOR INMATE WITH PROGRESSIVE HIGH MYOPIA AND ASTIGMATISM. PRESENTED IN COLLEGIAL BY DR OBASI. REVIEWED BY DR GARCIA. ALTERNATE TREATMENT PLAN APPROVED BY DR GARCIA TO HAVE INMATE SEE THE ONSITE OPTOMETRIST. RE-PRESENT IF NEEDED. NO IQ FOUND. | 10/08/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 608385984 | KEHOE EYE CARE, PC | 01/14/2014 | 01/14/2014 | 11/5/2013 (DON) MRS GARCIA RE-PRESENTED REQUEST FOR CONTACT LENSES FOR INMATE WITH ASTIGMATISM AND HIGH MYOPIA. DR GARCIA WITH ONSITE OPTOMETRIST REGARDING CASE. DR GARCIA REVIEWED INFORMATION AND APPROVED CONTACT LENSES. MEETS IQ. | 11/06/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 608385984 | KEHOE EYE CARE, PC | 01/14/2014 | 01/14/2014 | WEXFORD PURCHASING NOTIFIED OF REQUEST AND APPROVAL. | 11/06/2013 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/2 NOTIFIED 5/1 PER THE DAR THAT THE PT. WAS ADM TO UIC, INITIALLY IT WAS REPORTED THAT HE WAS ADMITTED FROM HIS PLANNED LIP SURGERY, BUT THAT IS NOT THE CASE. WILL OPEN THIS NEW CASE INSTEAD. WHEN THE PATIENT PRESENTED TO THE SURGERY CENTER HE WAS FOUND TO BE A RAPID ATRIAL FIB AND WAS SENT TO THE ER, HE WAS STARTED ON ASA AND GIVEN A DOSE OF METOPROLOL. CALL PLACED TO UR 5/1 AND AGAIN THIS AM REQUESTING REVIEW. | 05/02/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/2 RECEIVED FAX FROM UR X 2 SEE ATTACHMENTS. | 05/02/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/5 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 05/05/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/5/6 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 05/06/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/6 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 05/06/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/7 CALLED TO MR, PT WENT TO DC 5/6, TRANSFERRED TO UR, LEFT MESSAGE REQUESTING DC SUMMARY. | 05/07/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/8 CALLED TO UR, LEFT MESSAGE REQUESTING DC SUMMARY. | 05/08/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/9 CALLED TO UR, LEFT MESSAGE REQUESTING DC SUMMARY. | 05/09/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 348958551 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/29/2014 | 05/06/2014 | 5/10 RECEIVED FAX FROM UR 5/9, SEE ATTACHMENT. | 05/10/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920959094 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/30/2014 | 05/30/2014 | PER DAR, PT WENT TO UIC PULMONOLOGY ON 5/30/14 FOR F/U OF INPT STAY. | 06/10/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 856701680 CPAP SUPPLY USA LLC | 06/16/2014 | 06/16/2014 | 5-19-14 RCVD REQUEST FOR CPAP - APPROVED BY DR. GARCIA AFTER REFERRAL REVIEW FOR PT WITH OBSTRUCTIVE SLEEP APNEA AND RECENT HOSPITALIZATION FROM 4/29 - 5/6 FOR ATRIAL FIBRILLATION. MEETS IQ. | 05/19/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 786658127 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/22/2014 | 07/22/2014 | 08/05/2013 REC'D REQUEST FOR ORAL MUCOSA SCAR REVISION UNDER TOTAL ANESTHESIA. PRESENTED IN COLLEGIAL BY DR OBASI. REVIEWED AND APPROVED BY DR HAYMES. 90 DAY GLOBAL. | 08/06/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 786658127 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/22/2014 | 07/22/2014 | 08/05/2013 SLEEP STUDY MUST BE COMPLETED PRIOR TO THIS PROCEDURE AS PER DR HAYMES. DR OBASI NOTIFIED. | 08/06/2013 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 552127533 MIDWEST REHAB ASSOCIATES, LLC | 12/09/2014 | | 12-8-14 APPROVAL FOR PHYSICAL THERAPY EVALUATION FOR HOME EXERCISE PROGRAM PER DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PATIENT WITH CHRONIC LOW BACK PAIN. PT HAS LOST GREATER THAN 20-30 LBS AND STILL C/O PAIN. PLEASE ENSURE PATIENT DOES HIS PT AS INSTRUCTED BY THERAPIST. NO IQ. | 12/09/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 552127533 MIDWEST REHAB ASSOCIATES, LLC | 12/09/2014 | | PER YINKA: Can you cancel the auth number for PT on the above inmate? PT is offered onsite and he doesn't a number for it. Thank you | 12/11/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 269302638 KEHOE EYE CARE, PC | 02/09/2015 | 02/09/2015 | 12-1-14 RCVD REQUEST FOR CONTACT LENS AT KEHOE FOR PT WHO HAD CONTACTS LAST ISSUED 1/14/14 FOR ASTIGMATISM AND HIGH MYOPIA. DR. OBAISI UNAVAILABLE FOR COLLEGIAL. PER DR. RITZ, PLEASE PLAN TO REPRESENT AT NEXT COLLEGIAL AS ADDITIONAL INFORMATION IS NEEDED. NO IQ. | 12/01/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 269302638 KEHOE EYE CARE, PC | 02/09/2015 | 02/09/2015 | 12-8-14 RCVD REQUEST FOR CONTACT LENS - APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PT W/ ASTIGMATISM AND HIGH MYOPIA. CONTACTS LAST ISSUED 1/14/14. NO IQ. | 12/09/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 269302638 KEHOE EYE CARE, PC | 02/09/2015 | 02/09/2015 | Per claim paid on auth service rendered 2/9/15 | 05/04/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 598385972 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/07/2015 | 04/07/2015 | 1-12-15 RCVD REQUEST FOR OPTHALMOLOGY EVALUATION AT UIC - APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PT W/ DIPLOPIA AND SEVERE MYOPIA. LAST UIC EYE EVAM WAS IN 2012. MEETS IQ. | 01/12/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 598385972 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/07/2015 | 04/07/2015 | PER COLLEGIAL PREP, I/M SEEN 4/7/15 | 04/13/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 947509718 KEHOE EYE CARE, PC | 06/29/2015 | 06/29/2015 | 5-5-15 RCVD REQUEST FOR 90 DAY SUPPLY OF CONTACT LEND AT KEHOE - APPROVED BY DR. RITZ IN COLLEGIAL WITH D.R OBAISI FOR PT W/ KERATOCONUS. NO IQ. | 05/05/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 947509718 KEHOE EYE CARE, PC | 06/29/2015 | 06/29/2015 | 7/16/15 Email sent to Yinka req if IM recv contact lens. | 07/16/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 947509718 KEHOE EYE CARE, PC | 06/29/2015 | 06/29/2015 | 8/3/15 Received claims for DOS 6-29-15 | 08/03/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 830783131 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/31/2015 | 08/31/2015 | 5-12-15 RCVD REQUEST FOR UIC CONTACT LENS CLINIC FOR LENS MEASUREMENT. PT W/ KERATOCONUS. APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI, NO IQ. | 05/12/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 830783131 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/31/2015 | 08/31/2015 | Per DAR pt had OphthalatUIC 08-31-15 | 09/01/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 88251669 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/15/2015 | 09/15/2015 | 4-14-15 RCVD REQUEST FOR OPTHALMOLOGY F/U AT UIC - APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PT W/ DIPLOPIA AND SEVERE MYOPIA. LAST UIC EYE EVAM WAS 4-7-15. NO IQ. | 04/14/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 88251669 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/15/2015 | 09/15/2015 | 8/6/15 Per email received from Yinka. Pt is scheduled for appt @ UIC 8-31-2015. | 08/06/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 88251669 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/15/2015 | 09/15/2015 | Per DAR pt had Opthalomology appt UIC 9-15-15 | 09/16/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 809568429 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 11/20/2015 | 11-17-15 RCVD REQUEST FOR URGENT RETINAL EVALUATION ON 11/20/15 AT ILEYE ASSOCIATES - APPROVED BY DR. RITZ AFTER REFERRAL REVIEW FOR PT W/ RETINAL TEAR OR, PER REFERRAL. PT HAS POSITIVE AMSLER GRID AND BLACK HOLE NOTICEABLE. MEETS IQ. | 11/18/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 809568429 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 11/20/2015 | Per SC reported on 12/02/2015 service completed on 11/20/2015 | 12/02/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 543891677 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 02/20/2016 | REC'D REQUEST FOR AVASTIN INJECTION- APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBIASI FOR A PT WHO SAW RETINA SPECIALIST ON 11/20/15. PT WITH H/O CHOROIDAL NEOVASCULAR MEMBRANE, MYOPIC RIGHT EYE (S/P AVASTIN #1 INJECTION 11/20/15). MYOPIC DEGENERATION R EYE. HYPERTENSIVE RETINOPAHTY BOTH EYES. AVASTIN INJECTION RECOMMENDED IN 4 WEEKS. CANNOT MATCH TO IQ. | 12/10/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 543891677 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 02/20/2016 | Received request for R eye avastin injection- approved by Dr. Ritz in collegial with Dr. Obiasi. First injection was on 11/20/2015. Cannot match to IQ. | 12/16/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 543891677 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 02/20/2016 | PER DAR, 543891677Illinois Retina AssocInjection12/22 | 12/24/2015 |

| State | Name | DOB | ID | Provider | Date | Date | Notes | Date |
|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 543891677 ILLINOIS RETINA ASSOCIATES, SC | 11/20/2015 | 02/20/2016 | Per DAR, "Gevas, DavidB41175543891677Illinois Retina Clinic1/19" | 01/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | Dr. Obaisi presented request for either MRI of lower back versus orthopedic evaluation to Dr. Garcia in collegial conference for a patient with low back pain with radiculopathy in the L5 distribution,, Dr. Garcia recommends putting patient on a weight loss program and revisit in collegial conference if the problem persists. | 07/29/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | 12-1-14 DR. OBAISI FILLED OUT REFERRAL FOR PT W/ LOW BACK PAIN, HOWEVER, DR. OBAISI UNAVAILABLE AT TIME OF COLLEGIAL. PER DR. RITZ, PLEASE PLAN TO REPRESENT AT NEXT COLLEGIAL. | 12/01/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | PT APPROVED FOR I/M | 12/11/2014 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | 7-7-15 RCVD REQUEST FOR ORTHO EVALUATION AT UIC - APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PT W/ LOW BACK PAIN AND RADICULOPATHY x2 YEARS. MEETS IQ. | 07/07/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | AUTH FOR THIS SERVICE IS 872905415 | 07/07/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 872905415 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/01/2015 | 12/01/2015 | PER DAR, SERVICE COMPLETED 12/1/15 | 12/03/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685125318 ILLINOIS RETINA ASSOCIATES, SC | 12/15/2015 | | entry error | 12/16/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 635967397 KEHOE EYE CARE, PC | 12/16/2015 | 12/16/2015 | 10-5-15 RCVD REQUEST FOR CONTACT LENS - APPROVED FOR 90 DAY SUPPLY BY DR. RITZ IN COLLEGIAL WITH DR. FUNK FOR PT W/ KERATOCONUS. HE WAS ISSUED A 90 DAY SUPPLY OF CONTACTS ON 6/29/15. MEETS WEXFORD CRITERIA. NO IQ. | 10/05/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 635967397 KEHOE EYE CARE, PC | 12/16/2015 | 12/16/2015 | Per SC on 12/02/2015 I/m hasn't recieved contacts Due to still having on previous Script. They are on hand to give to I/m when needed. | 12/02/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 635967397 KEHOE EYE CARE, PC | 12/16/2015 | 12/16/2015 | Per SC on 12/02/2015 I/m hasn't recieved contacts Due to still having on previous Script. They are on hand to give to I/m when needed. F/U MD DATE EXTENDED ACCORDINGLY. | 12/03/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 635967397 KEHOE EYE CARE, PC | 12/16/2015 | 12/16/2015 | Per SC log recieved on 01-28-2016, states service completed on 12/16/2016. | 01/28/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 933005429 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/17/2015 | | Received request for ortho f/u at UIC for a pt with low back pain and radiculopathy x2 years- ATP by Dr. Ritz in collegial with Dr. Obiasi. Pt saw orthopedics on 12/01/2015 who recommended x-ray of lumbar spine, PT eval, weight loss, and RTC once imaging completed. Dr. Ritz agrees with ortho recommendations and decides for pt to receive PT eval and undergo weight loss regimen. Dr. Obiasi agrees to send completed x-ray to ortho office. Will f/u in collegial as needed. | 12/17/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 702447574 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/13/2016 | 01/13/2016 | 6-9-15 RCVD REQUEST FOR UROLOGY EVALUATION AT UIC - APPROVED BY DR. RITZ IN COLLEGIAL WITH DR. OBAISI FOR PT W INCREASED PSA. MEETS IQ. | 06/09/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 702447574 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/13/2016 | 01/13/2016 | PEr Schedule log pt has Urology appt 1-13-15 | 09/29/2015 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 702447574 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/13/2016 | 01/13/2016 | per dar, Gevas, DavidB41175702447574UrologyEval1/13 | 01/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 222713234 PRESENCE ST JOSEPH MED CTR | 02/16/2016 | | 2-16-2016: Received request for CT chest locally. Pt initially c/o SOB and a productive cough w/ white sputum. Chest x-ray WNL. After discussing case in collegial with Dr. Obaisi, Dr. Ritz ATP'd this request. Per Dr. Obaisi, pt claims his symptoms are improving. Pt is being managed on-site with prednisone and antibiotics. Will represent case as needed per Dr. Ritz. | 02/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743888819 ILLINOIS RETINA ASSOCIATES, SC | 03/01/2016 | 06/16/2016 | Per site notes, pt scheduled for avastin injection on 3/16/16. | 01/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743888819 ILLINOIS RETINA ASSOCIATES, SC | 03/01/2016 | 06/16/2016 | 1-21-2016: Received request for avastin injection- approved by Dr. Ritz in collegial with Dr. Obaisi. Pt had last avastin injection on 1/19/2016. Pt has myopic degeneration OD & hypertensive retinopathy OU. No IQ. | 01/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743888819 ILLINOIS RETINA ASSOCIATES, SC | 03/01/2016 | 06/16/2016 | per dar, Gevas, DavidB41175743888819Illinois Retina Assoc3/1 | 03/02/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920202800 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2016 | 03/02/2016 | 2-16-2016: Received request for urology f/u UIC: approved by Dr. Ritz in collegial with Dr. Obaisi. Pt is a 53 y/o male who has a h/o elevated PSA level. Pt has significant h/o LUTS w/ urinary frequency x10 per day, nocturia 3-4 times per night, occasional weak stream, occasional incomplete emptying, no urgency, dysuria, or hematuria. Symptoms improved w/ Flomax. F/u recommended per urology for elevated PSA level. Pt last saw urology at UIC on 1/13/16. No IQ. | 02/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920202800 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2016 | 03/02/2016 | *AUTH FOR UROLOGY F/U AT UIC* | 02/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920202800 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2016 | 03/02/2016 | PER UIC LOG UROLOGY F/U APPT FOR 3/2/16 | 02/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920202800 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2016 | 03/02/2016 | per dar, Gevas, DavidB41175920202800UICUrology F/U3/2 | 03/03/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 47883647 KEHOE EYE CARE, PC | 03/08/2016 | 03/08/2016 | 2-16-2016: Received request for reorder of contacts (90 day supply) w/ Kehoe Eye Care: approved by Dr. Ritz in collegial with Dr. Obaisi. Pt has keratoconus. Pt was last issued a 90 day supply of contacts on 12/16/15. No IQ. | 02/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 47883647 KEHOE EYE CARE, PC | 03/08/2016 | 03/08/2016 | *AUTH IS FOR 90 DAY SUPPLY OF CONTACTS W/ KEHOE EYE CARE* | 02/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 47883647 KEHOE EYE CARE, PC | 03/08/2016 | 03/08/2016 | PER SC REPORT DME RCVD ON 3/8/16 | 03/11/2016 |

| State | Name | DOB | ID | Claim | Provider | Date1 | Date2 | Notes | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Per Stateville CC DAR, Gevas, DavidB41175 AMB Acute chest pain PSJM13:403/31 | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | IM was admitted 3/31/16 to PSMJ | 04/01/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/1 CALL TO CM, LEFT VM REQUESTING DAILY CLINICAL UPDATES. | 04/01/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/4 RECEIVED FAX FROM UR 4/1, SEE ATTACHMENT. | 04/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/5 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/05/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/5 RECEIVED FAX FROM UR 4/4, SEE ATTACHMENT. | 04/05/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/5 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/05/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/6 CALLED TO CHERYL, LEFT VM MESSAGE REQUESTING CLARIFICATION OF DC DATE, WAS TOLD THIA MORNING THAT IT MUST HAVE BEEN LATE LAST NIGHT AS HE IS NOT ON TODAY'S CENSUS, THEN THE COVER SHEET SAIT 4/6 @ 0200, THE NOTE SAID THE THE CHASE VEHICLE WOULD BE THERE AT 2300 AND THE DISCHARGE NOTE ITSELF SAIN 4/6 @ 0040. | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/6 RCF CHERYL, UR, ACTUAL TIME OF LEAVING WAS 4/6/16 @ 0040. | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 382460023 | PRESENCE ST JOSEPH MED CTR | 03/31/2016 | 04/06/2016 | 4/6 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | IM was transferred from PSMJ to UIC | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | send ambulance claims to HFS for payment | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/6 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/7 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/07/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/11 REC'D CLINICAL ON 4/8, SEE ATTACHMENT. | 04/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/12 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/12 RECEIVED FAX FROM UR 4/11, SEE ATTACHMENT. | 04/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/13 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 04/13/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/14 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/14/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/14 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/14/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/15 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 04/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/18 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/18 RECEIVED FAX FROM UR 4/15, SEE ATTACHMENT. | 04/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/19 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/19 RECEIVED FAX FROM UR 4/18, SEE ATTACHMENT. | 04/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/20 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/20 RECEIVED FAX FROM UR 4/19, SEE ATTACHMENT. | 04/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/21 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/21/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/21 RECEIVED FAX FROM UR 4/20, SEE ATTACHMENT. | 04/21/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/22 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 04/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/22 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/25 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 04/25/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/25 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/25/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/26 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 04/26/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/27 CALLED TO UR, LEFT MESSAGE FOR UPDATE. | 04/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/27 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/29 CALLED TO MR, PT. WAS DC 4/28. | 04/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/29 CALLED TO UR, LEFT MESSAGE FOR UPDATE. | 04/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825901632 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/05/2016 | 04/28/2016 | 4/29 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 04/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | 3-8-2016: Received request for prostate biopsy at UIC: approved by Dr. Ritz in collegial with Dr. Obaisi. Pt saw urology on 3/2/16 for elevated PSA level (4.9 ng/mL) and LUTS. Urology recommended to check UA, urine culture and prostate biopsy. Meets IQ. (MCG PO = A). | 03/10/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | *AUTH FOR PROSTATE BIOPSY* | 03/10/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | Per Amanda Gedminas, pt scheduled for this procedure on 4/01/2016. | 03/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | Per Laura, pt is schedule for 4/1/16 for cysto | 03/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | Per 4-4-16 DAR, IM admitted to hospital 3-31-16 Gevas, DavidB41175821366853UICProstate biopsy-Will R/S-inmate went out by emergency 3-31 | 04/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | PER UIC LOG, SCHEDULED FOR PROSTATE BX ON 4/13/16 | 04/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 821366853 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2016 | | Cancelled per Dr. Obaisi. Per Amanda Gedminas via email on 5/16/16, "Dr Obaisi said he does not need the prostate biopsy auth anymore." | 05/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 233346743 | ILLINOIS RETINA ASSOCIATES, SC | 04/29/2016 | | 3-8-2016: Received request for retina f/u at Illinois Retina Associates: approved by Dr. Ritz in collegial with Dr. Obaisi. Pt last saw retina on 3/1/16 where pt received Avastin injection. Pt w/ choroidal neovascular membrane, myopic OD. Meets IQ. *AUTH FOR RETINAL F/U AT ILLINOIS RETINA ASSOCIATES* | 03/10/2016 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 233346743 ILLINOIS RETINA ASSOCIATES, SC | 04/29/2016 | | PER SC REPORT RETINAL SPECIALIST APPT FOR 4/29/16 | 03/18/2016 |
|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 233346743 ILLINOIS RETINA ASSOCIATES, SC | 04/29/2016 | | Auth cancelled due to pt was IP at UIC. Per Amanda Gedminas, Dr. Obaisi told her not to reschedule the appointment with Illinois Retina at this time because the pt has more pertinent/serious medical issues that he has to go out for. Amanda instructed to tell Dr. Obaisi to represent in collegial when it is medically necessary to reschedule the appointment. | 05/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 311550286 KEHOE EYE CARE, PC | 05/13/2016 | 06/03/2016 | 5-03-2016: Received request for a reorder of contact lenses, acuvue oasys for astigmatism. Approved by Dr. Ritz. Dr. Obaisi. No IQ. *AUTH FOR CONTACT LENSES 6 MONTH SUPPLY* | 05/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 311550286 KEHOE EYE CARE, PC | 05/13/2016 | 06/03/2016 | PER SC REPORTED ON 5/10/16 ORDERED CONTACTS ON 5/6/16 | 05/13/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 311550286 KEHOE EYE CARE, PC | 05/13/2016 | 06/03/2016 | PER SC REPORT ON 5/24/16 -Received contacts onsite-waiting for OPT nurse to give to inmates | 05/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 311550286 KEHOE EYE CARE, PC | 05/13/2016 | 06/03/2016 | PER CLAIMS APPT ON 5/13/16 | 06/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 311550286 KEHOE EYE CARE, PC | 05/13/2016 | 06/03/2016 | PER SC REPORT DME RCVD ON 6/3/16 | 06/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | Received request for chemo & oncology f/u at UIC for a 50 y/o w/ a h/o a-fib, HTN, obesity, bipolar, BPH who presented to OSH for eval of CP x3 days. Pt was r/o for ACS; troponins were neg x 3, nuclear stress neg. Pt was found to be in a-fib w/ PVR & was started on diltiazem. Pt underwent CT Angiogram and was found to have chest & abdominal lymphadenopathy, pulm nodules, lytic lesions in the ribs & spine c/w metastatic dx and likely pathologic fx in R clavicle. For metastatic w/o, pt was transferred to UIC & was found to have diffuse large B cell lymphoma per bx of L retroperitoneal and left-sided chest wall lesion. Pt was treated w/ DA-EPOCH-R which started on 4/23/16 and IT cytarabine on 4/26/16. Discussed and approved in collegial on 05-10-2016 with Dr. Obaisi and Dr. Ritz.<br><br>*THIS AUTH WILL BE USED FOR ALL CHEMO TX AND ONCOLOGY F/U VISITS UNTIL AUG 2016* | 05/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | PER UIC SCHEDULE REPORT, SCHEDULED FOR ONC F/U 5/17/16 | 05/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | dar<br>Gevas, DavidB41175450167905UICOnc F/U Dr Oh5/17<br><br>***please note s/p this appt pt was admit to uic 5-17-16*** | 05/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | Gevas, DavidB41175UIC admit-Didnît come back from Oncol f/u appt 5/17 | 05/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/19 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 05/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/20 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 05/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/20 RECEIVED FAX FROM UR 5/19, SEE ATTACHMENT. | 05/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/23 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 05/23/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/23 RECEIVED FAX FROM UR 5/20, SEE ATTACHMENT. | 05/23/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/24 CALLED TO UR, LEFT MESSAGE REQUESTING DISCHARGE SUMMARY, PER MR THE PATIENT WAS DC 5/23. | 05/24/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | Per UIC schedule log, scheduled for oncology f/u 6/9 and 6/14/16 | 05/26/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 974538014 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 05/23/2016 | 5/27 RECEIVED FAX X 2 FROM UR 5/26, SEE ATTACHMENTS. | 05/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | dar<br>Gevas, DavidB41175450167905UICOnc F/U6/14<br><br>***NOTE PT WAS ADMITTED UIC S/P THIS APPT 6-14-16<br>SEE AUTH # 723903989 *** | 06/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | Per UIC schedule report, scheduled for oncology f/u 7/5/16 | 06/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | dar<br>Gevas, David B41175450167905UICOncology F/U7/5<br><br>****PLS NOTE PT WAS ADMIT INPT ON THIS DATE TO UIC DIR FROM THIS APPT*** Inpt auth # genrearated to reflect this inpt stay | 07/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | 7-12-2016: Received request for oncology f/u at UIC. Dr. Ritz approved request. Pt s/p inpatient stay at UIC on 7/05/16 for cycle 4 of EPOCH (inpatient chemo). Pt receives both inpatient and outpatient chemo. PMH includes Afib, HTN, bipolar d/o, & DLBCL. No IQ. | 07/13/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | per schedule log on 07-22-2016 scheduled for 07-26-2016 | 07/25/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | per DAR "17Gevas, David B41175450167905UICONC F/U7/26<br>" | 07/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | pt admit ot hosp s/p onc appt same day | 07/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | Per 8-5-16 schedule log, scheduled for Onc f/u 8/18/16 | 08/08/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 450167905 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/17/2016 | 08/18/2016 | dar<br>Gevas, David B41175450167905UICONC F/U  8/18 | 08/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 290943651 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/13/2016 | 06/13/2016 | Per collegial, scheduled for ortho eval on 6/13/16 | 06/01/2016 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 290943651 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/13/2016 | 06/13/2016 | 5-31-16 Received request for ortho eval at UIC for a pt w/ shoulder pain s/t R clavicular fx that was seen on x-ray at OSH on 4/05/16. Pt is a 50 y/o w/ afib, HTN, obesity, and bipolar d/o. Pt w/ DLBCL cancer w/ metastatic disease present in the thoracic spine. Pt was admitted for inpt chemo on 5/17/2016. Meets IQ. dar Gevas, DavidB41175290943651UICOrtho Shoulder Eval6/13 | 06/01/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 290943651 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/13/2016 | 06/13/2016 | | 06/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/15 RECEIVED FAX FROM UR, SEE ATTACHMENT. per dar ... Gevas, DavidB41175UICDidn't come back from 6-14 Oncol appt6/14 | 06/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/16 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 06/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/17 CALLED TO UR, LEFT MESSAGE FOR UPDATE. | 06/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/17 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 06/17/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/20 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 06/17/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/20 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 06/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/21 CALLED TO UR, LEFT MESSAGE REQUESTING DC SUMMARY. PER MR, PATIENT WAS DISCHARGED 6/20. | 06/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | 6/22 RECEIVED FAX FROM UR 6/21, SEE ATTACHMENT. | 06/21/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 723903989 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2016 | 06/20/2016 | per dar rec 6/27/16, pt was admitted on 6/14/16 and dc on 6/20/16 | 06/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | pt ADMIT DIR FROM ONCOL APPT 7-5-16 | 06/28/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/6 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 07/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/7 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 07/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/8 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 07/07/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/11 CALLED TO UR, LEFT MESSAGE FOR UPDATE. | 07/08/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/11 RECEIVED FAX FROM UR 7/8, SEE ATTACHMENT. | 07/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 644949051 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/05/2016 | 07/11/2016 | 7/12 RECEIVED FAX FROM UR, SEE ATTACHMENT. | 07/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | Patient went to ER by state vehicle on 7/18/16 for fever | 07/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/19 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 07/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/20 CALLED TO UR, LEFT MESSAGE FAX RECEIVED AND REQUESTED UPDATE. | 07/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/20 RECEIVED FAX FROM UR 7/19, SEE ATTACHMENT. | 07/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/21 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 07/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/22 CALLED TO UR, LEFT MESSAGE FOR REVIEW. | 07/21/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/25 CALLED TO UR, REQUESTED DC SUMMARY. BARB REPORTS THAT PATIENT WAS DC 7/22. | 07/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 367933321 PRESENCE ST JOSEPH MED CTR | 07/18/2016 | 07/22/2016 | 7/25 Received fax from ur, see attachment. | 07/25/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 536590146 KEHOE EYE CARE, PC | 07/25/2016 | 07/25/2016 | Received claim for contact lenses, Patient previously approved in 5/2016 for CLs for astigmatism, Site personnel reordered using old auth number. Provided education to Kim B. informing a new auth is required for all CL reorders. | 07/25/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 7/27 Received fax from ur, see attachment. | 08/18/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | Pt dir admit s/p Chemo appt same day- did not return from that appt | 07/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 7/28 Called to ur, left message fax received and requested update. | 07/27/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 7/29 Called to ur, left message for review. | 07/28/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 7/29 Received fax from ur, see attachment. | 07/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/1 Received fax from ur, see attachment. | 07/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/2 Called to ur, left message fax received and requested update. | 08/01/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/3 Called to ur, left message for review. | 08/02/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/3 Received fax from ur, see attachment. | 08/03/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/4 Called to mr, patient was dc 8/3. | 08/03/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 740739922 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2016 | 08/03/2016 | 8/4 Received fax from ur, see attachment. | 08/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/11 Called to ur, left message fax received and requested update. | 08/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/11 Received fax from ur 8/10, see attachment. | 08/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | PER NURSE OFFEN PT HAS BEEN ADMIT THRU ER SINCE 8-9-16 PER CLINICAL SHE RCVD. | 08/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/12 Called to ur, left message fax received and requested update. | 08/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/12 Received fax from ur 8/11, see attachment. | 08/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/15 Called to ur, Lori reports that patient was dc 8/13. | 08/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 550520194 PRESENCE ST JOSEPH MED CTR | 08/09/2016 | 08/13/2016 | 8/15 Received fax from ur 8/12, see attachment. | 08/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/19 Received fax from ur, see attachment. | 08/15/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | per dar-pt was admit to uic he Didn't return from his appointment-oncol8-18-16 | 08/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/22 Called to ur, left message for review. | 08/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/23 Called to ur, left message fax received and requested update. | 08/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/23 Received fax from ur 8/22, see attachment. | 08/23/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/24 Called to ur, left message for review. | 08/23/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/24 Received fax from ur, see attached. | 08/24/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/25 Received fax from ur, left message fax received and requested update. | 08/24/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20313016 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/18/2016 | 08/25/2016 | 8/26 Received fax from ur, see attachment. | 08/25/2016 |
|  |  |  |  |  |  |  |  | 08/26/2016 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 655927063 | PRESENCE ST JOSEPH MED CTR | 08/31/2016 | 09/01/2016 | per overnight voice message - sent to St Joe's ER via state vehicle on 8/31/2016 - critical labs, fever | 09/01/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 724105008 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/01/2016 | 09/03/2016 | 9/6 Received fax from ur, see attachment.<br><br>per email, | 09/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 724105008 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/01/2016 | 09/03/2016 | patient was ER only @ PSJMC 8/31-9/1, but was transferred to UIC and admitted 9/1 | 09/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527701395 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/29/2016 | 09/29/2016 | Per collegial notes, pt has oncology f/u on 9/29/16. | 09/09/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527701395 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/29/2016 | 09/29/2016 | 9-8-2016: Received referral for oncology f/u at UIC; this was approved by Dr. Ritz in collegial with Dr. Obaisi. Pt has a h/o DLBCL, last admitted for inpt chemo on 8/18/16. At that time, oncology recommended for the pt to f/u in 2-3 months. No IQ.<br><br>*auth for oncology f/u at UIC* | 09/09/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527701395 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/29/2016 | 09/29/2016 | dar<br>GEVAS, DAVIDB41175527701395UIC - ONCONC VISIT09/29/2016 | 09/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | 7-19-16 Rcvd request for PET scan at Rush - approved by Dr. Ritz in collegial with Dr. Obaisi for Pt s/p inpt stay at UIC from 7/5/16 to 7/11/16 for chemo for DLBCL. Oncology recommended for pt to have PET scan. Meets IQ. | 07/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | PER SC REPORT ON 7/26/16 NO DATE | 07/29/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | PER SC REPORT ON 8/9/16 Gevas- was trying to get him scheduled but he has been in and out of the hospital PER WEXCARE PT INPATIENT ON 7/18-7/22, 7/26-8/3, AND 8/9 CURRENTLY IN HOSPITAL | 08/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | F/U MD EXTENDED | 08/12/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | PER SC REPORT ON 8/17/16 PET SCAN FOR 8/25/16 | 08/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | EMAILING SITE FOR UPDATE PAST NOTES APPT FOR 8/25/16 WAITING FOR RESPONSE | 09/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | Per email from Deb at STA, appointment on 8-25-16 was not completed and needs rescheduled. Awaiting reschedule date. | 09/08/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | PER SC REPORT ON 9/7/16 PET SCAN R/S TO 11/7/16 EMAILING SITE FOR ONSITE DOCTOR APPROVAL OF SCHEDULE DATE WAITING FOR RESPONSE | 09/08/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | Per email from Debra at STA on 9-20-16, patient is scheduled for PET on 11/7/16. Per her email, Dr. Obaisi is okay with this appointment date. F/U MD date extended per Dr. Obaisi. | 09/20/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | PER SC REPORT FOR 11/9/16 PET SCAN SCHEDULED FOR 11/9/16 | 11/10/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 180448239 | RUSH UNIVERSITY MEDICAL CENTER | 11/09/2016 | 11/09/2016 | dar<br>GEVAS, DAVIDB41175180448239RUSHPET/CT SCAN11/09/16 | 11/11/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | 11-3-2016: Received request for renewal of contact lenses, acuvue oasys for astigmatism & b/l myopia; this was reviewed and approved by Dr. Ritz. Per wexcare, pt last received contacts on 7/25/16. This time referral is for a 6 month supply, not 3 months. Pt meets policy for retrieval of contact lenses.<br><br>*auth for a 6 month supply of contacts, acuvue oasys* | 11/04/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | PER SC REPORT FOR 11/15/16 Gevas, -OPT nurse on vacation so I will inquire with her about the contacts next week | 11/22/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | PER SC REPORT FOR 11/30/16 Gevas-Opt nurse sent in on 11-14, still waiting to receive them | 12/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | F/U MD EXTENDED | 12/06/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | PER SC REPORT FOR 12/13/16 DME RCVD 12/16/16 | 12/19/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 912431080 | KEHOE EYE CARE, PC | 11/23/2016 | 12/16/2016 | Per claim received, CLs were shipped from Kehoe on 11/23/163, dates corrected. | 01/04/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 440949685 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/22/2016 | 12/22/2016 | 10-11-2016: Received referral for oncology f/u at UIC; this was approved by Dr. Ritz in collegial with Dr. Obaisi. Pt has a h/o DLBCL, s/p 6 cycles of R-OA EPOCH chemo which was completed on 8/19/16. Pt had a f/u visit with oncology on 9/29/16 and oncology noted that the pt is c/o polyuria, hand numbness, & has LE swelling. Oncology recommended for the pt to f/u after undergoing a PET scan. Meets IQ.<br><br>*auth for oncology f/u* | 10/13/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 440949685 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/22/2016 | 12/22/2016 | Per UIC schedule report, scheduled for Oncology f/u 12/22/16. F/U MD date extended per Dr. Ritz. | 12/16/2016 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 440949685 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/22/2016 | 12/22/2016 | dar<br>GEVAS, DAVIDB41175440949685UICONC F/U12/22 | 12/23/2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 374875111 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/03/2017 | | 1-3-2017: Received referral for urology eval at UIC; this was not approved by Dr. Ritz in collegial with Dr. Obaisi at this time for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH which was completed on 8/19/16. Pt had a f/u visit with oncology on 9/29/16 and per 9/29 notes, oncology recommended for the pt to have a PET scan. Subsequently, the inmate had a PET scan on 11/9 and followed up with oncology on 12/22/16. Per 12/22 notes, the inmate's DLBCL is most likely in remission d/t the activity on his PET scan was minimal/normal. Therefore, oncology recommended for the inmate to have a repeat PET scan in 3 months, RTC after the PET scan is completed, and see urology eval prostate complaints such as polyuria. ATP: plan is for the site to draw a PSA level and re-submit as needed per Dr. Ritz. No IQ. | 01/04/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 436074920 | RUSH UNIVERSITY MEDICAL CENTER | 03/02/2017 | 03/02/2017 | 1-3-2017: Received referral for repeat PET scan at Rush; this was approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH which was completed on 8/19/16. Pt had a f/u visit with oncology on 9/29/16 and per 9/29 notes, oncology recommended for the pt to have a PET scan. Subsequently, the inmate had a PET scan on 11/9 and followed up with oncology on 12/22/16. Per 12/22 notes, the inmate's DLBCL is most likely in remission d/t the activity on his PET scan was minimal/normal. In addition, the PET scan also revealed a healing R clavicular fracture. Therefore, oncology recommended for the inmate to have a repeat PET scan in 3 months, RTC after the PET scan is completed, have an ortho consult for clavicular fracture, and have a urology eval for prostate complaints/issues such as polyuria. No IQ.<br><br>*auth for repeat PET scan in 3 months at Rush* | 01/04/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 436074920 | RUSH UNIVERSITY MEDICAL CENTER | 03/02/2017 | 03/02/2017 | PER SC REPORT FOR 2/7/17 SENT PAPERWORK TO SCHEDULE, WAITING FOR DATE | 02/13/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 436074920 | RUSH UNIVERSITY MEDICAL CENTER | 03/02/2017 | 03/02/2017 | per sc report PET SCAN FOR 3/2/17 | 02/16/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 436074920 | RUSH UNIVERSITY MEDICAL CENTER | 03/02/2017 | 03/02/2017 | dar<br>GEVAS, DAVIDB41175436074920RUSHPET CT3/2/17 | 03/03/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 152085498 | KEHOE EYE CARE, PC | 03/09/2017 | 03/09/2017 | Contact lenses-3 month supply- approved by Dr. Ritz in collegial with Dr. Obaisi for a Pt. w keratoconus- Last seen approved 11/2016. Meets DOC guidelines.<br><br>**Auth for Contact lenses from Kehoe** | 03/07/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 152085498 | KEHOE EYE CARE, PC | 03/09/2017 | 03/09/2017 | PER SC REPORT FOR 3/14/17 APPROVAL SENT 3/10/17 | 03/20/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 152085498 | KEHOE EYE CARE, PC | 03/09/2017 | 03/09/2017 | PER CLAIMS PD 3/9/17 | 03/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 152085498 | KEHOE EYE CARE, PC | 03/09/2017 | 03/09/2017 | PER SC REPORT FOR 3/28/17 RCVD CONTACTS HAVENT GIVEN TO PT YET | 03/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 133775695 | ILLINOIS RETINA ASSOCIATES, SC | 03/14/2017 | 03/14/2017 | Retina Clinic follow up approved by Dr. Ritz in collegial with Dr. Obaisi for a Pt. w/ keratoconus, diffuse large B-cell lymphoma s/p chemo in 2016. Currently in remission. Last seen by Retina Clinic in 2015. Macular edema OD found on optometry exam. Referring to Retina Clinic for treatment. No IQ.<br><br>**Auth for UIC Retina Clinic F/U** | 03/07/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 133775695 | ILLINOIS RETINA ASSOCIATES, SC | 03/14/2017 | 03/14/2017 | dar<br>GEVAS, DAVIDB41175133775695ILL RETINA ASSOCR EYE F/U3/14/17 | 03/15/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 671464863 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/21/2017 | 03/21/2017 | 1-3-2017: Received referral for oncology f/u post PET scan at UIC; this was approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH which was completed on 8/19/16. Pt had a f/u visit with oncology on 9/29/16 and per 9/29 notes, oncology recommended for the pt to have a PET scan. Subsequently, the inmate had a PET scan on 11/9 and followed up with oncology on 12/22/16. Per 12/22 notes, the inmate's DLBCL is most likely in remission d/t the activity on his PET scan was minimal/normal. In addition, the PET scan also revealed a healing R clavicular fracture. Therefore, oncology recommended for the inmate to have a repeat PET scan in 3 months, RTC after the PET scan is completed, have an ortho consult for clavicular fracture, and have a urology eval for prostate complaints/issues such as polyuria. No IQ.<br><br>*auth for oncology f/u in 3 months at UIC* | 01/04/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 671464863 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/21/2017 | 03/21/2017 | Per 3-10-17 schedule log, scheduled for Oncology f/u 3-21-17 | 03/13/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 671464863 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/21/2017 | 03/21/2017 | dar<br>GEVAS, DAVIDB41175671464863UICONC F/U AFTER PET CT3/21/17 | 03/22/2017 |

| State | Name | DOB | ID | Provider | Date 1 | Date 2 | Note | Date 3 |
|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 357505030 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/07/2017 | 07/07/2017 | 1-3-2017: Received referral for ortho eval at UIC; this was approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH which was completed on 8/19/16. Pt had a f/u visit with oncology on 9/29/16 and per 9/29 notes, oncology recommended for the pt to have a PET scan. Subsequently, the inmate had a PET scan on 11/9 and followed up with oncology on 12/22/16. Per 12/22 notes, the inmate's DLBCL is most likely in remission d/t the activity on his PET scan was minimal/normal. In addition, the PET scan also revealed a healing R clavicular fracture. Therefore, oncology recommended for the inmate to have a repeat PET scan in 3 months, RTC after the PET scan is completed, have an ortho consult for clavicular fracture, and have a urology eval for prostate complaints/issues such as polyuria. Meets IQ.  *auth for ortho eval at UIC* | 01/04/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 357505030 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/07/2017 | 07/07/2017 | UIC appointment date pending. F/U MD date extended per Dr. Ritz. | 02/06/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 357505030 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/07/2017 | 07/07/2017 | UIC appointment date pending. F/U MD date extended accordingly. | 05/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 357505030 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/07/2017 | 07/07/2017 | PER SCH LOG REPORT FOR 6/16/17 ORTHO APPT FOR 7/7/17 | 06/20/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 357505030 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/07/2017 | 07/07/2017 | per dar,  GEVAS, DAVIDB41175357505030UICORTHO SHOULDER EVAL7/7/17 | 07/10/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 810342929 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2017 | 07/11/2017 | Oncology F/U approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. PET scan on 11/2016 and followed up with oncology on 12/22/16. Per 12/22 notes, the inmate's DLBCL is most likely in remission d/t the activity on his PET scan being minimal/normal. In addition, the PET scan also revealed a healing R clavicular fracture. Repeat PET scan 3-3-17 again showed normal activity. Last seen by Oncology 3-21-17. Requesting F/U. No IQ.  **Auth for Oncology F/U at UIC** | 03/29/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 810342929 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2017 | 07/11/2017 | PER SCH LOG REPORT FOR 6/9/17 ONCOLOGY F/U APPT FOR 7/11/17 F/U MD EXTENDED | 06/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 810342929 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2017 | 07/11/2017 | per dar,  GEVAS, DAVIDB41175810342929UICONC F/U7/11/17 | 07/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179954042 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/17/2017 | | Port Removal approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Last seen by oncology 7-11-17; recommending port removal.  **Auth for Port Removal at UIC-IR; 10 day global** | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179954042 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/17/2017 | | Per email from Amanda at site on 12-12-17, "I just received an appointment for him to follow up with onc on 12-21. They wanna wait til after that appointment for the port removal." F/U MD date extended accordingly. | 12/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179954042 UNIVERSITY OF ILLINOIS AT CHICAGO | 07/17/2017 | | Patient has upcoming appointment with Oncology on 9-13-18. Site to represent if they request that port be removed as this auth expires 7-17-18. Auth canceled accordingly. | 07/10/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 675474997 UNIVERSITY OF ILLINOIS AT CHICAGO | 08/01/2017 | | pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Last seen by Hem-Onc 7-11-17; notes report insomnia and likely OSA, recommending ENT eval for uvuloplasty vs CPAP consideration. Request for ENT eval reviewed by Dr. Ritz. ATP made for CPAP. CPAP is an effective treatment of OSA. Re-present to collegial if continued symptoms after CPAP use. | 08/01/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Had a sleep study done while IP; showed mild OSA, recommended CPAP. Request for CPAP reviewed by Dr. Ritz in collegial with Dr. Obaisi. ATP made to re-present with phyisian's report from last sleep study done while at UIC. | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | CPAP approved by Dr Ritz after reviewing sleep study report. | 08/01/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | Auth 095374116 | 08/01/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | per sc report for 8/8 pending cpap | 08/11/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | PER SC REPORT FOR 8/16 RCVD CPAP 8/16 | 08/21/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95374116 CPAP SUPPLY USA LLC | 08/08/2017 | 08/08/2017 | Per invoice received, c-pap shipped from supplier on 8/8/17, dates corrected | 09/08/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 832285844 KEHOE EYE CARE, PC | 08/11/2017 | 08/11/2017 | Contact Lens Re-order approved by Dr. Ritz in collegial with Dr. Obaisi for a Pt. w keratoconus- Last lenses received from Kehoe 3-9-17.  **Auth for Contact Lens Re-order from Kehoe** | 08/08/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 832285844 KEHOE EYE CARE, PC | 08/11/2017 | 08/11/2017 | PER SC REPORT FOR 8/16 ORDERED 8/10 | 08/21/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 832285844 KEHOE EYE CARE, PC | 08/11/2017 | 08/11/2017 | per serv comp log dated 9/5/17 pt has appt on 9/15/17 | 09/08/2017 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 832285844 | KEHOE EYE CARE, PC | 08/11/2017 | 08/11/2017 | PER SC REPORT FOR 9/19 DME APPT COMPLETED 9/14 | 09/25/2017 |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 832285844 | KEHOE EYE CARE, PC | 08/11/2017 | 08/11/2017 | Per claim received, CLs were shipped from kehoe on 8/11/17, dates corrected. | 10/16/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179593865 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/16/2017 | 08/16/2017 | Urology eval approved by Dr. Ritz in collegial with Dr. Obaisi for a patient with obstructive BPH. Not responding to Flomax.<br><br>**Auth for Urology eval at UIC** | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179593865 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/16/2017 | 08/16/2017 | PER UIC SCHEDULING LOG UROLOGY APPT FOR 8/16 | 07/28/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 179593865 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/16/2017 | 08/16/2017 | per DAR "GEVAS, DAVIDB41175179593865UICUROLOGY EVAL8/16/17 | 08/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 799824138 | ILLINOIS RETINA ASSOCIATES, SC | 09/19/2017 | 09/19/2017 | Retina F/U approved by Dr. Ritz in collegial with Dr. Obaisi for a Pt. w/ keratoconus, diffuse large B-cell lymphoma s/p chemo in 2016. Currently in remission. Macular edema OD found on optometry exam, referred to retina clinic 3-14-17 for treatment. Dx'd with hypertensive retinopathy. Requesting F/U.<br><br>**Auth for Retina F/U at Illinois Retina** | 07/25/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 799824138 | ILLINOIS RETINA ASSOCIATES, SC | 09/19/2017 | 09/19/2017 | per sch log report for 7/28 eye appt for 9/19 | 07/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 799824138 | ILLINOIS RETINA ASSOCIATES, SC | 09/19/2017 | 09/19/2017 | per dar,<br><br>GEVAS, DAVIDB41175799824138ILL RETINA6 MON F/U9/19/17 | 09/20/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 170293923 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/25/2017 | 09/25/2017 | Cardiology eval approved by Dr. Ritz in collegial with Dr. Obaisi for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan.<br><br>**Auth for Cardiology Eval at UIC** | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 170293923 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/25/2017 | 09/25/2017 | PER UIC SCHEDULING LOG CARDIOLOGY APPT FOR 9/6/17 | 07/28/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 170293923 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/25/2017 | 09/25/2017 | per dar,<br><br>GEVAS, DAVIDB41175170293923UICHC EVAL-R/S FROM 9-69/25/17 | 09/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 826943993 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/05/2017 | 10/05/2017 | Ortho-Oncology approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Eval'd by Ortho shoulder 7-7-17; recommended increasing pain medication dose and F/U in 1 month.<br><br>**Auth for Ortho-Oncology Eval at UIC** | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 826943993 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/05/2017 | 10/05/2017 | per sch log report for 7/28 ortho appt for 10/5 | 07/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 826943993 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/05/2017 | 10/05/2017 | per dar,<br><br>GEVAS, DAVIDB41175826943993UICORTHO/ONC DR FARID10/5/17 | 10/06/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20352530 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2017 | 10/24/2017 | Oncology F/U approved by Dr. Ritz after referral review for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Last PET scan 3-3-17; showed normal activity. Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Oncology 7-11-17; requesting 3 month F/U.<br><br>**Auth for Oncology F/U at UIC** | 08/22/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20352530 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2017 | 10/24/2017 | Per 8-25-17 schedule log, scheduled for Oncology f/u 10-24-17 | 08/28/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 20352530 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2017 | 10/24/2017 | PER DAR 9GEVAS, DAIVDB4117502035230UICONC F/U10/24/17 | 10/23/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 631403037 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/31/2017 | 10/31/2017 | Stress ECHO approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Eval'd by Cardiology 9-25-17; noted symptomatic A. Fib. Rate controlled. SOB on exertion. Recommending Myocardial stress ECHO and possible ablation.<br><br>**Auth for Stress ECHO at UIC** | 10/03/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 631403037 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/31/2017 | 10/31/2017 | Per 10-6-17 schedule log, scheduled for stress test echo 10-31-17 | 10/09/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 631403037 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/31/2017 | 10/31/2017 | per dar,<br><br>GEVAS, DAVIDB41175631403037UICECHO STRESS TEST10/31/17 | 11/01/2017 |

| State | Name | DOB | ID | ID2 | Facility | Date1 | Date2 | Notes | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920255906 | RUSH UNIVERSITY MEDICAL CENTER | 11/08/2017 | 11/08/2017 | PET CT approved by Dr. Garcia after referral review a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16.  Last PET scan 3-3-17; showed normal activity.  Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Oncology 10-24-17; noted to be doing well, requesting restaging of lymphoma with PET CT and F/U with results.  **Auth for PET CT at Rush** | 10/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 920255906 | RUSH UNIVERSITY MEDICAL CENTER | 11/08/2017 | 11/08/2017 | per dar,  GEVAS, DAVIDB41175920255906RUSHPET CT11/8/17 | 11/09/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 684653163 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/05/2017 | 12/05/2017 | Ablation approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Eval'd by Cardiology 9-25-17; noted symptomatic A. Fib. Rate controlled. SOB on exertion. Recommending Myocardial stress ECHO and possible ablation.  **Auth for Ablation at UIC** | 10/03/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 684653163 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/05/2017 | 12/05/2017 | Per 10-6-17 schedule log, scheduled for cardiac ablation. | 10/09/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 684653163 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/05/2017 | 12/05/2017 | per dar,  GEVAS, DAVIDB41175684653163UICHC EVAL-R/S TO 12-511/13/17 | 11/14/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 684653163 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/05/2017 | 12/05/2017 | per dar,  GEVAS, DAVIDB41175684653163UICHC EVAL-R/S FROM 11-1312/5/17 | 12/06/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 684653163 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/05/2017 | 12/05/2017 | per cardiology notes, ablation not done. pt had a cardiology office visit. | 12/19/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 636694031 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/19/2017 | | Cardiac MRI approved by Dr. Fisher in collegial with Dr. Obaisi for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16.  In remission.  Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness.  Rate well controlled on Metoprolol 50mg BID. Recommending ablation with TEE and Cardiac MRI prior to procedure.  **Auth for Cardiac MRI at UIC** | 12/19/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 636694031 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/19/2017 | | Per email from Amanda at site in regards to UIC still wanting/needing cardiac MRI, "The notes from 12-5 say to have it done before the ablation. The ablation was completed on 12-22. He saw HC on 2-20 and the only thing they ordered was a heart monitor which he is going for 3-29". Authorization canceled accordingly. | 03/27/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 223026112 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/21/2017 | 12/21/2017 | Oncology F/U approved by Dr. Garcia after referral review for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16.  Last PET scan 3-3-17; showed normal activity.  Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Oncology 10-24-17; noted to be doing well, requesting restaging of lymphoma with PET CT and F/U with results.  **Auth for Oncology F/U at UIC** | 10/31/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 223026112 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/21/2017 | 12/21/2017 | Per email from Amanda at site, scheduled for Oncology 12-21-17 | 12/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 223026112 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/21/2017 | 12/21/2017 | per dar,  GEVAS, DAVIDB41175223026112UICONC F/U AFTER PET CT12/21/17 | 12/22/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | Ablation approved by Dr. Fisher in collegial with Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness.  Rate well controlled on Metoprolol 50mg BID.  Recommending ablation with TEE and Cardiac MRI prior to procedure.  **Auth for Ablation at UIC** | 12/19/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | 12/26 Received fax from ur 12/22 and today, see attachments. | 12/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | Per 12-22-17 SC response, patient was scheduled for ablation 12-22-17 | 12/26/2017 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | per dar,<br><br>GEVAS, DAVIDB4117SUICDIDNÊT RETURN FROM ABLATION 12/22/17 | 12/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | 12/27 Called to mr, patient was dc 12/26, transferred to ur and left message requesting dc summary. | 12/27/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | 12/27 Received fax from ur, see attachment. | 12/27/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 495753624 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/23/2017 | 12/26/2017 | 12/29 Received fax from ur 12/28, see attachment. | 12/29/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 788333807 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/27/2017 | 12/27/2017 | TEE approved by Dr. Fisher in collegial with Dr. Obaisi for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. In remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. Recommending ablation with TEE and Cardiac MRI prior to procedure.<br><br>**Auth for TEE at UIC** | 12/19/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 788333807 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/27/2017 | 12/27/2017 | Per 12-22-17 schedule log, scheduled for echo 12-27-17 | 12/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 788333807 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/27/2017 | 12/27/2017 | per dar 7GEVAS, DAVIDB41175788333807UICHC ECHO/TEE-COMPLETED AT 12-22 VISIT12/27/17 | 12/28/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 126962595 KEHOE EYE CARE, PC | 01/03/2018 | 02/07/2018 | Contact Lens Re-order approved by Dr. Garcia after referral review for a Pt. w keratoconus- Last lenses received from Kehoe 8-11-17.<br><br>**Auth for Contact Lenses from Kehoe** | 01/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 719352129 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/03/2018 | 01/03/2018 | EP Cardiology Nurse F/U approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26. Unsuccessful. Discharged 12-27 on Amiodarone and recommending F/U with EPS nurse in one week and EPS physician in 3 weeks.<br><br>**Auth for EP Cardiology Nurse F/U at UIC** | 01/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 719352129 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/03/2018 | 01/03/2018 | per dar,<br><br>GEVAS, DAVIDB41175719352129UICHC EPS F/U1/3/18 | 01/04/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 126962595 KEHOE EYE CARE, PC | 01/03/2018 | 02/07/2018 | per sc report for 1/3 Gevas-Sent approval to Kehoe 1-4 | 01/05/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 126962595 KEHOE EYE CARE, PC | 01/03/2018 | 02/07/2018 | 1-24-2018 As per SC approval, scheduled 2-2-2018 | 01/29/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 126962595 KEHOE EYE CARE, PC | 01/03/2018 | 02/07/2018 | 2-7-2018 Per Service Completion Report, completed 2-7-2018 | 02/09/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 126962595 KEHOE EYE CARE, PC | 01/03/2018 | 02/07/2018 | Per claim received, CLs shipped from Kehoe on 1/3/18, dates updated. | 03/20/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 403280153 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/09/2018 | 01/09/2018 | Oncology F/U approved by Dr. Paul after referral review for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Last PET scan 3-3-17; showed normal activity. Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Oncology 12-21-17; noted no new exam findings and no evidence of lymphoma. Recommending 3 month F/U.<br><br>**Auth for Oncology F/U at UIC** | 12/27/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 403280153 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/09/2018 | 01/09/2018 | Per 12-29-17 schedule log, scheduled for Oncology f/u 3-15-18 | 01/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 403280153 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/09/2018 | 01/09/2018 | per dar,<br><br>GEVAS, DAVIDB41175403280153UICONC F/U1/9/18 | 01/10/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 137525918 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/11/2018 | 01/11/2018 | TEE approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26. Unsuccessful. Discharged 12-27 on Amiodarone. Last seen by EP Cardiology 1-3-18; recommending repeat TEE.<br><br>**Auth for TEE at UIC** | 01/09/2018 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 137525918 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/11/2018 | 01/11/2018 | per dar,<br><br>GEVAS, DAVIDB41175137525918UICECHO TRANSESOPHAGEAL1/11/18 | 01/12/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 10232556 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/31/2018 | 01/31/2018 | Urology F/U approved by Dr. Ritz after referral review for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Last PET scan 3-3-17; showed normal activity. Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Urology 8-16-17; not responding to Flomax, added Finasteride, recommended PSA recheck and F/U in 3 months.<br><br>**Auth for Urology F/U at UIC** | 08/22/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 10232556 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/31/2018 | 01/31/2018 | PER SCH LOG REPORT FOR 9/8 UROLOGY APPT FOR 1/31/18 | 09/11/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 10232556 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/31/2018 | 01/31/2018 | per dar,<br><br>GEVAS, DAVIDB4117510232556UICUROLOGY F/U1/31/18 | 02/01/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 704363777 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/02/2018 | 02/02/2018 | Ortho Shoulder F/U approved by Dr. Ritz in collegial with Dr. Obaisi for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Eval'd by Ortho shoulder 7-7-17; recommended increasing pain medication dose and F/U in 1 month.<br><br>**Auth for Ortho Shoulder F/U at UIC** | 07/17/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 704363777 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/02/2018 | 02/02/2018 | PER UIC SCHEDULING LOG ORTHO APPT FOR 10/5/17 | 07/28/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 704363777 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/02/2018 | 02/02/2018 | UIC appointment date pending. F/U MD date extended accordingly. | 12/12/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 704363777 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/02/2018 | 02/02/2018 | Per 12-22-17 schedule log, scheduled for Ortho 2-2-18 | 12/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 704363777 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/02/2018 | 02/02/2018 | dar<br>GEVAS, DAVIDB41175704363777UICORTHO SHOULDER F/U2/2/18 | 02/05/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 130652379 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/20/2018 | 02/20/2018 | EP Cardiology MD F/U approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26. Unsuccessful. Discharged 12-27 on Amiodarone and recommending F/U with EPS nurse in one week and EPS physician in 3 weeks.<br><br>**Auth for EP Cardiology MD F/U at UIC** | 01/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 130652379 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/20/2018 | 02/20/2018 | Patient was out on court writ during scheduled 1-16-18 appointment. Site will reschedule. | 01/17/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 130652379 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/20/2018 | 02/20/2018 | per dar,<br><br>GEVAS, DAVIDB41175130652379UICHEART CENTER EPS F/U- INMATE REFUSED, WILL R/S1/16/18 | 01/17/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 130652379 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/20/2018 | 02/20/2018 | Per 2-2-18 schedule log, scheduled for cardiology 2-20-18 | 02/07/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 130652379 | UNIVERSITY OF ILLINOIS AT CHICAGO | 02/20/2018 | 02/20/2018 | per dar,<br><br>GEVAS, DAVIDB41175130652379UICHC F/U-R/S FROM 1-16-INMATE REFUSED 1-162/20/18 | 02/21/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825951092 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2018 | 03/02/2018 | 10/17/17 pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Last seen by UIC Ortho 10-5-17; recommending MRI of R shoulder. Approved by Dr. Garcia after referral review.<br>**Auth for UIC MRI R Shoulder** | 10/18/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825951092 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2018 | 03/02/2018 | UIC appointment date pending. F/U MD date extended accordingly. | 02/13/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825951092 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2018 | 03/02/2018 | Per 2-16-18 SC response, scheduled for MRI 3-2-18 | 02/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 825951092 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2018 | 03/02/2018 | per dar,<br>GEVAS, DAVIDB41175825951092UICMRI SHOULDER/CLAVICLE3/2/18 | 03/05/2018 |

| State | Name | DOB | ID | Provider | Date | Date | Notes | Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Chest CT approved by Dr. Fisher in collegial with Dr. Obaisi for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. Recommending ablation with TEE and Cardiac MRI prior to procedure. Last PET CT done 11-8-17; showed RLL lung nodule. radiologist recommending F/U Chest CT in 3 months.<br><br>**Auth for Chest CT at UIC** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 484494201 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/14/2018 | 03/14/2018 | | 12/19/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 484494201 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/14/2018 | 03/14/2018 | Per 12-22-17 schedule log, scheduled for CT chest 3-14-18 | 12/26/2017 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 484494201 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/14/2018 | 03/14/2018 | per dar,<br><br>GEVAS, DAVIDB41175484494201UICCT CHEST3/14/18 | 03/15/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 689748123 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/15/2018 | 03/15/2018 | Per DAR, patient went for UIC Oncology F/U 3-15-18.<br><br>**Auth for 3-15-18 Oncology F/U at UIC** | 03/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 689748123 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/15/2018 | 03/15/2018 | per dar,<br><br>GEVAS, DAVIDB41175403280153UICONC F/U3/15/18<br><br>auth incorrect on dar; use 689748123 | 03/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 925956027 ILLINOIS RETINA ASSOCIATES, SC | 03/20/2018 | 03/20/2018 | Local Retina Eval approved by Dr. Garcia in collegial with Dr. Elazegui for a patient with keratoconnus. Macular edema OD noted by onsite optometrist 2-28-18. Recommended local Retina Eval.<br><br>**Aufor for Local Retina Eval** | 03/06/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 925956027 ILLINOIS RETINA ASSOCIATES, SC | 03/20/2018 | 03/20/2018 | Per 3-9-18 schedule log, scheduled for retinal eval 3-20-18 | 03/09/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 925956027 ILLINOIS RETINA ASSOCIATES, SC | 03/20/2018 | 03/20/2018 | per dar,<br><br>GEVAS, DAVIDB41175925956027ILL RETINA ASSOCF/U3/20/18 | 03/21/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 742388661 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/27/2018 | | APEC approved by Dr. Garcia after referral review for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Last seen by Ortho Shoulder 2-2-18; noted non-union of R clavicle fracture. Recommending ORIF. ORIF approved. APEC required before surgery.<br><br>**Auth for APEC at UIC** | 03/28/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 742388661 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/27/2018 | | Per 4-13-18 schedule log, auth can be canceled, "UIC DECIDED HE DIDNT̃ NEED IT" | 04/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 411935364 PREVENTICE SERVICES LLC | 03/29/2018 | 03/29/2018 | 14 Day Event Monitor approved by Dr. Garcia in collegial with Dr. Elazegui for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Last seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26. Unsuccessful. Discharged 12-27 on Amiodarone. Last saw Cardiology 2-20-18; noted to be in NSR with less palpitations. Recommended to continue Amio and Eliquis and 14 day event monitor.<br><br>**Auth for 14 Day Event Monitor at UIC** | 03/06/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 411935364 PREVENTICE SERVICES LLC | 03/29/2018 | 03/29/2018 | Per 3-9-18 SC response, scheduled for event monitor 3-29-18 | 03/09/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 411935364 PREVENTICE SERVICES LLC | 03/29/2018 | 03/29/2018 | per dar,<br><br>GEVAS, DAVIDB41175411935364UICHEART MONTIOR3/29/18 | 04/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | ORIF of R Clavicle Fx approved by Dr. Garcia after referral review for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Last seen by Ortho Shoulder 2-2-18; noted non-union of R clavicle fracture. Recommending ORIF. MCG= A.<br><br>**Auth for ORIF R Clavicle at UIC; 90 day global** | 02/13/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | Per 2-16-18 schedule log, scheduled for clavicle ORIF 4-7-18 | 02/16/2018 |

| State | Name | DOB | ID | Claim # | Provider | Date | Date | Note | Date |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | Per email from site, appointment needed to be rescheduled as patient found out original schedule date. Surgery is now scheduled for 4-16-18 | 03/13/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | per dar,<br><br>GEVAS, DAVID B41175878019945 UICORIF R SHOULDER-R/S FROM 4-24/16/18 | 04/17/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | per dar,<br><br>GEVAS, DAVID B41175870019945 UICORTHO POST OP4/20/18 | 04/23/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 878019945 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/16/2018 | 07/15/2018 | Ortho F/Us approved by Dr. Garcia in collegial with Dr. Okezie for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Last seen by Ortho Shoulder 2-2-18; noted non-union of R clavicle fracture. ORIF of R Clavicle done 4-16-18.<br><br>**Global Auth for Ortho F/Us at UIC until 7-15-18** | 05/01/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | Contact Lens Reorder approved by Dr. Garcia in collegial with Dr. Okezie for a Pt. w keratoconus- Last lenses received from Kehoe 1-3-18.<br><br>**Auth for Contact Lens Re-Order from Kehoe** | 05/01/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | PER SC REPORT FOR 5/2 Gevas-approval sent in 5-3 | 05/04/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | per sc report dated 06/20 scheduled for 07/06 | 06/25/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | 7-13-2018 per Service Completion Report, cntc lens 7-13-2018 | 07/13/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | Per 7-13-18 schedule log, scheduled to receive DME 7-16-18 | 07/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | 7-20-2018 per Service Completion Report, contact lens received 7-16-2018 | 07/20/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 291084993 | KEHOE EYE CARE, PC | 05/09/2018 | 05/09/2018 | Received claim for CLs for 5/9/18 DOS, lenses were received by patient on 7/16/18. Per Amanda Gedminas that "We reorder Gevas contacts before he is due to get them to make sure we have them in time for when his needs to be replaced. They took over a month to get last time so we ordered earlier this time so he didn go without." Kehoe billing order verses ship date. | 08/21/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 392614035 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/29/2018 | | pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET. Pain not well controlled. Last seen by Ortho Shoulder 2-2-18; noted non-union of R clavicle fracture. ORIF of R Clavicle done 4-16-18. UIC Recommending ultrasound bone healing system. Request reviewed in collegial between Dr. Garcia and Dr. Okezie. ATP made to obtain onsite clavicle Xray. Re-present with xray report or signed refusal of Xray. | 05/08/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 392614035 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/29/2018 | | Case reviewed in collegial between Dr. Garcia and Dr. Okezie.  Last Xray done at UIC 4-20-18 showed post-op changes, improved alignment of the proximal and distal fragments relative to 2/2018 study. Adjacent, corticated fragments are seen.  Patient refused onsite clavicle Xray due to having a recent Xray at UIC. Plan made to monitor onsite.  Case closed due to refusal of onsite Xray. | 05/29/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 930220228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/25/2018 | 07/25/2018 | UIC Urology F/U approved by Dr. Garcia in collegial with Dr. Elazegui for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16.  Last PET scan 3-3-17; showed normal activity. Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Urology 1-31-18; noted persistent frequency and urgency not responding to Flomax and Finasteride. Oxybutin added.  Requesting PSA and F/U in 3 months.<br><br>**Auth for Urology F/U at UIC** | 02/06/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 930220228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/25/2018 | 07/25/2018 | Per 7-20-18 SC response, scheduled for Urology 7-25-18 | 07/23/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 930220228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/25/2018 | 07/25/2018 | per dar,<br><br>GEVAS, DAVID B41175930220228 UICURO F/U7/25/18 | 07/26/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 225007651 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/31/2018 | 08/31/2018 | Ortho Knee Eval approved by Dr. Garcia after referral review for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET.  ORIF of R Clavicle done 4-16-18 for non-union.  Now with L knee pain x 3 months s/t fall while carrying 30 lbs.<br><br>**Auth for Ortho Knee Eval at UIC** | 08/07/2018 |

| State | Name | DOB | ID | Number | Facility | Date | Date | Notes | Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | per dar, <br><br>GEVAS, DAVIDB41175878019945UICORTHO F/U8/31/18 | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 225007651 | UNIVERSITY OF ILLINOIS AT CHICAGO | 08/31/2018 | 08/31/2018 | | 09/04/2018 |
| | | | | | | | | Oncology F/U approved by Dr. Garcia in collegial with Dr. Okezie for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Last PET CT done 11-8-17; showed RLL lung nodule. Last seen by Oncology 3-15-18; noted stable lytic lesions in vertebra on CT Chest. Recommended 6 month F/U.<br><br>**Auth for Oncology F/U at UIC** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 66003015 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/13/2018 | 09/13/2018 | | 06/26/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 66003015 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/13/2018 | 09/13/2018 | Per 6-29-18 schedule log, scheduled for Oncology 9-13-18 | 07/02/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 66003015 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/13/2018 | 09/13/2018 | per dar, <br><br>GEVAS, DAVID4117506600 3015UICONC F/U9/13/18 | 09/14/2018 |
| | | | | | | | | Cardiology F/U approved by Dr. Garcia in collegial with Dr. Okezie for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Stress test done 10-31-17; negative for ischemia. Chronic symptomatic A. fib. Daily palpitations, SOB, and dizziness. Rate well controlled on Metoprolol 50mg BID. A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26. Unsuccessful. Discharged 12-27 on Amiodarone. Last saw Cardiology 2-20-18; noted to be in NSR with less palpitations. Recommended to continue Amio and Eliquis and 14 day event monitor. Event monitor completed in April, 2018. Cardiology requesting F/U with results.<br><br>**Auth for Cardiology F/U at UIC** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 493023484 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/02/2018 | 10/02/2018 | | 06/26/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 493023484 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/02/2018 | 10/02/2018 | Per 8-31-18 schedule log, scheduled for Cardiology f/u 10-2-18 | 09/04/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 493023484 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/02/2018 | 10/02/2018 | per dar, <br><br>GEVAS, DAVID41175493023484UICHEARET CENTER F/U10/2/18 | 10/03/2018 |
| | | | | | | | | Cysto approved by Dr. Garcia in collegial with Dr. Okezie for a pt with history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Last PET scan 3-3-17; showed normal activity. Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Last saw Urology 7-25-18; noted continued urinary symptoms refractory to 3 different medications. Recommended Cysto.<br><br>**Auth for Cysto at UIC** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 639214984 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/10/2018 | 10/10/2018 | | 07/31/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 639214984 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/10/2018 | 10/10/2018 | Per 8-3-18 schedule log, scheduled for cysto 10-10-18 | 08/06/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 639214984 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/10/2018 | 10/10/2018 | per dar, <br><br>GEVAS, DAVID41175639214984UICURO F/U10/10/18 | 10/11/2018 |
| | | | | | | | | PET CT approved by Dr. Garcia in collegial with Dr. Okezie for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission. Last PET CT done 11-8-17; showed RLL lung nodule. Last seen by Oncology 9-13-18; recommended repeat PET CT for surveillance.<br><br>**Auth for PET CT at Rush** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 215332387 | RUSH UNIVERSITY MEDICAL CENTER | 10/11/2018 | 10/11/2018 | | 09/25/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 215332387 | RUSH UNIVERSITY MEDICAL CENTER | 10/11/2018 | 10/11/2018 | per SCR(9/26), "Sent request in to Rush 9-27, awaiting date" | 09/28/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 215332387 | RUSH UNIVERSITY MEDICAL CENTER | 10/11/2018 | 10/11/2018 | Received phone call from Rush. CPT code 78815 is to be used instead 78816. Authorization updated accordingly. | 10/01/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 215332387 | RUSH UNIVERSITY MEDICAL CENTER | 10/11/2018 | 10/11/2018 | per SCR(10/3), scheduled 10/11/2018 | 10/05/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 215332387 | RUSH UNIVERSITY MEDICAL CENTER | 10/11/2018 | 10/11/2018 | per dar, <br><br>GEVAS, DAVID41175215332387RUSHPET CT10/11/18 | 10/12/2018 |
| | | | | | | | | Contact Lens Re-Order approved by Dr. Garcia in collegial with Dr. Henze for a Pt. w keratoconus- Last lenses received from Kehoe 5-9-18. Requesting 6 month supply.<br><br>**Auth for Contact Lens Re-Order** | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 118918532 | KEHOE EYE CARE, PC | 12/24/2018 | 03/24/2019 | | 11/13/2018 |

| State | Name | DOB | ID | Number | Facility | Date1 | Date2 | Note | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | per sc report for 11/14 Gevas/Norwood-OPT nurse will send in order 11-16 | 11/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 118918532 | KEHOE EYE CARE, PC | 12/24/2018 | 03/24/2019 | | 11/16/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 118918532 | KEHOE EYE CARE, PC | 12/24/2018 | 03/24/2019 | Per 12-28-18 schedule log, contacts received 12-24-18 | 12/31/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 292587696 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/28/2018 | 12/28/2018 | Ortho F/U approved by Dr. Garcia in collegial with Dr. Okezie for a pt with a history of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission on last PET scan. Pathological R clavicle fracture found on PET.  ORIF of R Clavicle done 4-16-18 for non-union.  Last seen by Ortho 8-31-18; noted slow healing.  Needs more time.  Recommended continued 5lb weight restriction and F/U in 2 months.<br><br>**Auth for Ortho F/U at UIC** | 09/11/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 292587696 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/28/2018 | 12/28/2018 | Per 9-28-18 SC response, scheduled for Ortho 11-29-18 | 10/01/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 292587696 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/28/2018 | 12/28/2018 | Per 11-9-18 email from Barb at UIC, "Due to scheduling issues David Gevas for 11/12 is cancel and rescheduled. Please add Gevas on the schedule for 12/28/ at 3:45pm" | 11/12/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 292587696 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/28/2018 | 12/28/2018 | per dar,<br><br>GEVAS, DAVIDB41175225007651UICORTHO L KNEE EVAL11/29/18 | 11/30/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 292587696 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/28/2018 | 12/28/2018 | per dar,<br><br>GEVAS, DAVISB41175292587696UICSHOULDER F/U-R/S FROM 11-1212/28/18<br><br>*** please see note/comment from 11/12/2018 *** | 12/31/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95274788 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/07/2019 | 03/07/2019 | Oncology F/U approved by Dr. Garcia after referral review for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Last PET CT done 11-8-17; showed RLL lung nodule. Last seen by Oncology 9-13-18; noted stable lytic lesions in vertebra on CT Chest.  Recommended 6 month F/U.<br><br>**Auth for Oncology F/U at UIC** | 12/26/2018 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95274788 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/07/2019 | 03/07/2019 | Per 2-8-19 schedule log, scheduled for Oncology 3-7-19 | 02/11/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 95274788 | UNIVERSITY OF ILLINOIS AT CHICAGO | 03/07/2019 | 03/07/2019 | PER DAR 095274788UICONC F/U3/7/19 | 03/08/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 303386028 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/09/2019 | 04/09/2019 | Cardiology F/U approved by Dr. Garcia in collegial with Dr. Henze for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Stress test done 10-31-17; negative for ischemia. Seen by Cardiology 12-5-17; noted symptomatic A. fib. Daily palpitations, SOB, and dizziness.  Rate well controlled on Metoprolol 50mg BID.  A. Fib Ablation done while inpatient on 12-22-17. Noted to be back in A. Fib on 12-24 accompanied by intermittent SOB. TEE cardioversion attempted x2 on 12-26.  Unsuccessful.  Discharged 12-27 on Amiodarone.  Last seen by EP Cardiology 1-3-18.  Currently in SR, off all rate control medications.  Requesting F/U post-ablation.<br><br>**Auth for Cardiology F/U at UIC** | 01/08/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 303386028 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/09/2019 | 04/09/2019 | Per 1-11-19 schedule log, scheduled for Cardiology 4-9-19 | 01/14/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 303386028 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/09/2019 | 04/09/2019 | per dar,<br><br>GEVAS, DAVIDB41175303386028UICHC F/U4/09/19 | 04/10/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 730596299 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/10/2019 | 04/10/2019 | Urology F/U approved by Dr. Garcia in collegial with Dr. Henze for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Seem by Urology 1-31-18; noted persistent frequency and urgency not responding to Flomax and Finasteride. Oxybutin added.  Last seen by Urology 10-10-18; noted normal cystoscopy.  Recommended medication changes and F/U in 6 months.<br><br>**Auth for Urology F/U at UIC** | 01/08/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 730596299 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/10/2019 | 04/10/2019 | Per 1-11-19 SC response, sceduled for Urology 4-10-19 | 01/14/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 730596299 | UNIVERSITY OF ILLINOIS AT CHICAGO | 04/10/2019 | 04/10/2019 | per dar,<br><br>GEVAS, DAVIDB41175730596299UICURO F/U4/10/19 | 04/11/2019 |

| State | Name | DOB | ID | Provider | | | Notes | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CT C/T/L Spine approved by Dr. Garcia in collegial with Dr. Henze for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma with bone involvement, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Last seen by Oncology 3-7-19; noted increased back pain. Recommended CT C/T/L Spine to r/o new bone process. | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 779172398 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/08/2019 | 05/08/2019 | **Auth for CT of C/T/L Spine at UIC** | 03/19/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 779172398 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/08/2019 | 05/08/2019 | Per 4-5-19 schedule log, scheduled for CT 5-8-19 | 04/08/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 779172398 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/08/2019 | 05/08/2019 | per dar, Gevas, DavidB41175779172398UIC RadiologyCT5-8-19 | 05/09/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 838180934 PROVIDER NOT IN WEXCARE | 05/09/2019 | | 05/08 Request for 2 medical orthopedic pillows ATP'd by Dr. Ritz in collegial with Dr. Zahtz.  ATP: not medically necessary- patient can purchase different pillows from the commisary. Site states 'Received this inmate from Stateville - paperwork filled out at Stateville" Request for 2 orthopedic pillows- per purchasing they need collegial review - patient c/o neck pain, h/o b cell lymphoma with vertebral involvment, s/p chemo in resmission  Per wexcare patient has a CT C/T/L approved and scheduled for today also as recommended by oncology due to increasing pain. | 05/09/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 958321263 PROVIDER NOT IN WEXCARE | 05/09/2019 | | A nonformulary request for diabetic shoes was presented to collegial and discussed for patient with peripheral neuropathy and agreed they are not medically necessary at this time " make sure his shoes are proper fitting and not rubbing and that there is not skin break down. " in collegial with Dr. Ritz and DR. Zahtz. Site states "Received this inmate from Stateville - paperwork filled out at Stateville" per request the patient is experiencing periifpheral neuropathy r/t to chemotherapy treatment. -this is a nonformulary request- we can send to purchasing if approved. | 05/09/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685289808 KEHOE EYE CARE, PC | 05/15/2019 | 08/15/2019 | Contact Lenses approved by Dr. Garcia in collegial with Dr. Henze for a Pt. w keratoconus- Last lenses received from Kehoe 12-24-18.  Requesting 6 month supply. **Auth for Contact Lenses** | 04/16/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685289808 KEHOE EYE CARE, PC | 05/15/2019 | 08/15/2019 | per SCR(4/24), "Gevas-approval faxed in 4-22-19, inmate trasnfered to Dixon 4-24-19, information sent to Dixon" | 04/26/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685289808 KEHOE EYE CARE, PC | 05/15/2019 | 08/15/2019 | Since auth was entered, patient was transferred to Dixon. Receiving facility aware of transfer and authorizations. | 04/29/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 685289808 KEHOE EYE CARE, PC | 05/15/2019 | 08/15/2019 | per sc report dated 05/15 DOS was 05/15 | 05/20/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 101808809 KATHERINE SHAW BETHEA HOSP | 07/13/2019 | 07/13/2019 | per dar, Gevas,DavidB41175VANCellulitisKSB7-13-19 | 07/15/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 573697458 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/10/2019 | 09/10/2019 | 07/10 Approved for UIC heme/oncology follow up by Dr. Ritz after review of the collegial referral. Last seen by UIC oncology on 03/07/2019 for a patient with chronic A. Fib. History of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.   Last CT chest done 03/14/2018- redemonstration of multiple lytic lesions in the thoracic vertebral bodies and vertebral plana deformity of an apparent thoracic vertebrae, stable from most recent prior examination on 12/23/2017. Negative for pulmonary mass or mediastinal lymphadenopathy. Requests follow up in 6 months or sooner PRN. | 07/11/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 573697458 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/10/2019 | 09/10/2019 | per 07/24 sc report scheduled for 09/10 | 07/29/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 573697458 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/10/2019 | 09/10/2019 | PER DAR 573697458UIC Heme/OncF/U9-10-19* | 09/11/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 573697458 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/10/2019 | 09/10/2019 | per sc report for 9/11 oncology appt for 10/9 emailing site we have this auth closed for 9/10/19 | 09/17/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 895122823 UNIVERSITY OF ILLINOIS AT CHICAGO | 09/16/2019 | 12/16/2019 | per DAR "Gevas,DavidB41175685289808UIC EyeContact Lense9-16-19* request not submitted, approval not given, UM unaware | 09/17/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | per dar, Gevas,DavidB41175KSBPneumonia/Cellulitis9-23-19 | 09/24/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | 9/24 Received fax from ur, see attachment. | 09/24/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | 9-25-19 Rec'd clinical from UR 9-25,see attached | 09/25/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | Called to ur, left message fax received and requested update. | 09/25/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | Called to ur/t, left message fax received and requested update. | 09/26/2019 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | 9-26-19 Rec'd clinicals from UR 9-26,see attached | 09/26/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | Called to ur, left message fax received and requested update. | 09/27/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | Calld to mr, Tammy confirms adm 9/23, reports dc 9/28. inpatient. | 09/30/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 764981486 KATHERINE SHAW BETHEA HOSP | 09/23/2019 | 09/28/2019 | Received fax from ur, see attachment. | 09/30/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 82634475 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/21/2019 | 10/21/2019 | 09/18 Approved for UIC- Bone density (Dexa Scan) by Dr. Ritz after review of the collegial referral. Seen by UIC oncology on 09/10/2019 (requested visit notes from site) r/t patient with history of Diffuse Large B-Cell lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Last CT chest done 03/14/2018- redemonstration of multiple lytic lesions in the thoracic vertebral bodies and vertebral plana deformity of an upper thoracic vertebrae, stable from most recent prior examination on 12/23/2017. Negative for pulmonary mass or mediastinal lymphadenopathy. Per referral they they requested CT C/A/P and bone desnity scan and follow up to r/o recurrence of lymphoma - patient is having dyspnea on exertion. | 09/19/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 82634475 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/21/2019 | 10/21/2019 | per dar, Gevas,DavidB41145082634475UIC EndoDexa Scan10-21-19 | 10/22/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | Urology F/U approved by Dr. Garcia in collegial with Dr. Henze for a patient with chronic A. Fib. History of DLBCL, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Other issues include obstructive BPH with elevated PSA, A. Fib, pathologic fractures, and OSA. Seen by Urology 1-31-18; noted persistent frequency and urgency not responding to Flomax and Finasteride. Oxybutin added.  Seen by Urology 10-10-18; noted normal cystoscopy.  Last seen by Urology 4-10-19; noted overactive bladder.  Recommended F/U in one month for uroflow. **Auth for Urology F/U at UIC** | 04/16/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | Since auth was entered, patient was transferred to Dixon. Receiving facility aware of transfer and authorizations. | 04/29/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | per 05/31 schedule log, scheduled for 06/19 | 06/04/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | PER SC REPORT FOR 6/26 UROLOGY APPT COMPLETED 6/19 | 07/02/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | per email from cathy he was not seen 06/19 scheduled now for 08/28 | 07/12/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | per dar, Gevas,DavidB41175180130041UIC UrologyF/U Not Seen Per UIC due to no urine output. Peed before appt(unaware)8-28-19* | 08/29/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | per dAR "Gevas,DavidB41175180130041UIC UrologyF/U Not Seen Per UIC due to no urine output.  Peed before appt(unaware)8-28-19* | 08/30/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | per dAR "Gevas,DavidB41175180130041UIC UrologyF/U Not Seen Per UIC due to no urine output.  Peed before appt(unaware)8-28-19* EXTENDED F/U | 10/01/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 181300411 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/23/2019 | 10/23/2019 | PER DAR 181300411UIC UrologyUroflow10-23-19 | 10/24/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 867181428 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2019 | 10/24/2019 | 08/21 Approved for UIC Radiology for CT of C/T spine w/wo in collegial with Dr. Ritz and DR. Zahtz. Per referral "h/o lymphoma with worsening SOB on exertion. States that per oncology he was to have CT C-spine with the T/L spine on 05/08 but was not done. the patient was approved for CT of C/T/L spine and it was reported as completed. | 08/22/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 473514303 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2019 | 10/24/2019 | 09/18 Approved for UIC- CT C/A/P w/wo contrast by Dr. Ritz after review of the collegial referral. Seen by UIC oncology on 09/10/2019 (requested visit notes from site) r/t patient with history of Diffuse Large B-Cell lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Last CT chest done 03/14/2018- redemonstration of multiple lytic lesions in the thoracic vertebral bodies and vertebral plana deformity of an upper thoracic vertebrae, stable from most recent prior examination on 12/23/2017. Negative for pulmonary mass or mediastinal lymphadenopathy. Per referral they they requested CT C/A/P and bone density scan and follow up to r/o recurrence of lymphoma - patient is having dyspnea on exertion. | 09/19/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 867181428 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2019 | 10/24/2019 | per 09/18 sc report scheduled for 10/24 | 09/23/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 867181428 UNIVERSITY OF ILLINOIS AT CHICAGO | 10/24/2019 | 10/24/2019 | per dar, Gevas,DavidB41175867181428UIC RadiologyCT10-24-19 | 10/25/2019 |

| State | Name | DOB | ID | Number | Facility | Date1 | Date2 | Notes | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 06/13 approved for UIC retinal eval by Dr. Ritz in collegial with Dr. Zahtx. | |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 271271509 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/25/2019 | 10/25/2019 | Pt. w keratoconus- Seen by onsite O.D. on 05/30, at that time patient reported visual disturbances/metamorphos OD. H/O Pathological myopia OD and atrovastin injectison OD> H/O multiple previous retinal detachments. Patient has diffuse scarring of retina OD. Retinal specialist consult indicated. Last lenses received from Kehoe 05/15/2019. | 06/13/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 271271509 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/25/2019 | 10/25/2019 | per 07/31 sc report scheduled for 09/11 | 08/02/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 271271509 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/25/2019 | 10/25/2019 | per 09/18 sc report scheduled for 10/25 | 09/23/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 271271509 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/25/2019 | 10/25/2019 | per dar, Gevas,DavidB41175271271509UIC RetinaEval10-25-19 | 10/28/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 324324568 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/29/2019 | 10/29/2019 | 09/18 Approved for UIC hematology/oncology follow up after CT scan and Dexa scan completed by Dr. Ritz after review of the collegial referral. Seen by UIC oncology on 09/10/2019 (requested visit notes from site) r/t patient with history of Diffuse Large B-Cell Lymphoma, s/p 6 cycles of R-OA EPOCH completed on 8/19/16. Likely in remission.  Last CT chest done 03/14/2018- redemonstration of multiple lytic lesions in the thoracic vertebral bodies and vertebral plana deformity of an upper thoracic vertebrae, stable from most recent prior examination on 12/23/2017. Negative for pulmonary mass or mediastinal lymphadenopathy. Per referral they they requested CT C/A/P and bone desnity scan and follow up to r/o recurrence of lymphoma - patient is having dyspnea on exertion. | 09/19/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 324324568 | UNIVERSITY OF ILLINOIS AT CHICAGO | 10/29/2019 | 10/29/2019 | per dar, Gevas,DavidB41175324324568UIC Hem OncF/U10-29-19 | 10/30/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 143272496 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/05/2019 | 11/05/2019 | 11/05 approved for UIC APEC pre-op prior to TURP | 11/05/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 143272496 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/05/2019 | 11/05/2019 | per dar, Gevas,DavidB41175143272496UIC AnthesiaApec11-5-19 | 11/06/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 304948592 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/14/2019 | | 11/06 approved for UIC - TURP by Dr. Ritz after review of the collegial referral. Seen by urology on 10/23 for following of obstructive BPH with elevated PSA. Requested TURP at visit | 11/08/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 304948592 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/14/2019 | | per dar, Gevas,DavidB41175304948592UIC Surgi CenterTurp Refused11-14-19 | 11/14/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 304948592 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/14/2019 | | requested signed ROR | 11/14/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 304948592 | UNIVERSITY OF ILLINOIS AT CHICAGO | 11/14/2019 | | attached ror confirmed with site cancelling auth ! | 11/15/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 676565233 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/17/2020 | 01/17/2020 | 11/13/2019 Approved for UIC general eye clinic eval in collegial with Dr. Ritz and Dr. Zahtz. Per referral, patient seen by UIC retinal clinc on 10/25/2019 for eval as requested by onsite O.D. r/t visual disturbances/metamorphos OD. H/O Pathological myopia OD and atrovastin injectison OD> H/O multiple previous retinal detachments. Patient has diffuse scarring of retina OD. UIC retinal clinic recommended general eye clinic eval of IOPs. | 11/14/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 676565233 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/17/2020 | 01/17/2020 | per sc report for 12/11 eye appt for 1/17/2020 | 12/13/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 676565233 | UNIVERSITY OF ILLINOIS AT CHICAGO | 01/17/2020 | 01/17/2020 | per dar, Gevas, DavidB41175676765233UIC EyeEval1-17-20 | 01/21/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | 02/05 request for UIC General eye clinic follow up with OCT RNFL r/t 54 y/o male seen by general eye clinic for eval on 01/17/2020 states "h/o OHTN- IOP WNL, continue drops, needs OCT RNFL next visit in three months." Approved by Dr. Ritz after review of the collegial referral | 02/06/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | per sl report for 3/6 eye appt for 4/8 | 03/09/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | per sl report for 4/3 eye appt for 4/8 cancelled due to cor-virus pending r.s date | 04/07/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | per sc report for 5/6 no updates emailing site uic not scheduling non urgent cases probably out until july 2020 prior eye appt for 4/8 cancelled due to cor-virus | 05/07/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | per uic barb log eye appt for 6/29 | 06/29/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 189947228 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2020 | 06/29/2020 | per dar Gevas, DavidB41175189947228UIC General EyeF/U6-29-20 | 06/30/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | 11/20/19 Approved for UIC heme-onc follow up in collegial with Dr. Ritz and Dr. Zahtz. Patient last seen on 10/29/2019 to t/o recurence of lymphoma. Visit notes state "Recent CT 10/2019 shows no evidence of diesase. Should return for follow up in 6 months. (May 2020). | 11/21/2019 |

| State | Name | DOB | ID | Facility | Date1 | Date2 | Note | Date3 |
|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | per sl report for 12/27 oncology appt for 4/30 | 01/03/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | per sl report for 4/24 oncology appt for 4/30 cancelled due to cor-virus pending r.s date | 04/28/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | per prior notes oncology appt cancelled april 2020 due to cor-virus pending r/s date pt w/ 11/20/19 Approved for UIC hemc-onc follow up in collegial with Dr. Ritz and Dr. Zahtz.  Patient last seen on 10/29/2019 to t/o recurence of lymphoma. Visit notes state "Recent CT 10/2019 shows no evidence of diesase. Should return for follow up in 6 months. (May 2020). | 05/19/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | per uic email oncology appt scheduled for 12/3 | 10/16/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 280154722 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2020 | 12/03/2020 | per dar, Gevas, DavidB4117528015472UIC OncologyF/U12-3-20 | 12/04/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 127138038 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/04/2021 | 01/04/2021 | 7-29-20 UIC Retina Eval approved by Dr. Ritz in collegial with Dr. Zahtz for a 55 y/o male seen by UIC general eye clinic 6/29/20 due to ocular HTN and pathogenic myopia. Recommended eval with retina clinic in 2 months. | 07/30/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 127138038 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/04/2021 | 01/04/2021 | per sc report for 10/28 eye appt for 11/13 | 10/29/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 127138038 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/04/2021 | 01/04/2021 | per sl report for 11/13 eye appt cancelled for 11/13 pt tested + cor-virus pending r.s date | 11/17/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 127138038 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/04/2021 | 01/04/2021 | per sl report for 12/18 eye appt for 1/4 | 12/21/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 127138038 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/04/2021 | 01/04/2021 | per dar, Gevas, DavidB41175127138038UIC RetinaEval1-4-21 | 01/05/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | 12/18/2019 Approved for UIC urology follow up for 54 y/o male, last seen by urology on 10/23 where they requested TURP for obstructive BPH with elevated PSA. Patient was scheduled for this procedure on 11/14 however he refuses to have this done. Referral is requesting a follow up with urology to discuss refusal and medical managment by Dr. Ritz after review of the collegial referral. | 12/19/2019 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per 01/22 sc report scheduled for 04/15 | 01/23/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per sl report for 4/3 urology appt for 4/15 cancelled dued to cor-virus pending r.s date | 04/07/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per sl report for 10/16 urology appt for 12/3 | 10/20/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per sl report for 10/30 urology appt for 12/23 | 11/03/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per sl report for 14/13 pt tested cor-virus + appt r.s to 1/6/21 | 11/17/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 587975260 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/06/2021 | 01/06/2021 | per dar, Gevas, DavidB41175587975260UIC UrologyEval1-6-21 | 01/07/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 159277489 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | 10/28 Dr. Ritz approved UIC Radiology CT C/T/L Spine r/t 55 y/o male with h/o lymphoma and multi-level central and foraminal stenosis. L-spine and severe compression deformity of T3 w/o significant retro pull into spinal canal and degenerative changs C-spine from prior CTs. Patient now has sx's related to BLE R>L suggesting radiculopathy with patient concern of returning of cancer. Note that on CT of C/A/P on 10/24/19 showed no evidence of recurrent disease in chest. Dexa-scan showed normal bone density.  Patient has open auth for oncology follow up 12/03/20.  Per last visit note from oncology on 10/29 requested CT C/A/P with NED and metal waist-chain for LBP- continue PT. Ortho shoes for neuropathy. | 10/29/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 400857595 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | 10/28 Dr. Ritz approved UIC Radiology CT C/A/P w/wo r/t 55 y/o male with h/o lymphoma and multi-level central and foraminal stenosis. L-spine and severe compression deformity of T3 w/o significant retro pull into spinal canal and degenerative changs C-spine from prior CTs. Patient now has sx's related to BLE R>L suggesting radiculopathy with patient concern of returning of cancer. Note that on CT of C/A/P on 10/24/19 showed no evidence of recurrent disease in chest. Dexa-scan showed normal bone density.  Patient has open auth for oncology follow up 12/03/20.  Per last visit note from oncology on 10/29 requested CT C/A/P with NED and metal waist-chain for LBP- continue PT. Ortho shoes for neuropathy. | 10/29/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 400857595 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | per sc report for 5/12 SENT TO UIC 5/7/21 | 05/14/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 159277489 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | per sc report for 5/19 ct appt for 6/14 | 05/21/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 400857595 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | per sl report for 5/21 oph testing for 6/14 | 05/25/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 159277489 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | :PER DAR 159277489UIC RadiologyCT C/T/L6/14/21 | 06/15/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 400857595 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/14/2021 | 06/14/2021 | PER DAR 400857595UIC RadiologyCT C/A/P6/14/21 | 06/15/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743987297 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/16/2021 | 06/16/2021 | 10/28 Dr. Ritz approved UIC Neurosugery eval  r/t 55 y/o male with h/o lymphoma and multi-level central and foraminal stenosis. L-spine and severe compression deformity of T3 w/o significant retro pull into spinal canal and degenerative changs C-spine from prior CTs. Patient now has sx's related to BLE R>L suggesting radiculopathy with patient concern of returning of cancer. Note that on CT of C/A/P on 10/24/19 showed no evidence of recurrent disease in chest. Dexa-scan showed normal bone density.  Patient has open auth for oncology follow up 12/03/20.  Per last visit note from oncology on 10/29 requested CT C/A/P with NED and metal waist-chain for LBP- continue PT. Ortho shoes for neuropathy. | 10/29/2020 |

| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743987297 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/16/2021 | 06/16/2021 | per sl report for 5/21 neurosurgery appt for 6/16 | 05/25/2021 |
|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 743987297 UNIVERSITY OF ILLINOIS AT CHICAGO | 06/16/2021 | 06/16/2021 | per dar Gevas, David841175743987297UIC NeurosurgeryEval6/16/21 | 06/17/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 439604393 PROVIDER NOT IN WEXCARE | 09/30/2021 | 09/30/2021 | 08/11 referral received for Contact lenses r/t 56 y/o male seen by onsite O.D. on 07/29 who states "please order one year upply of contact lenses". | 08/12/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 439604393 PROVIDER NOT IN WEXCARE | 09/30/2021 | 09/30/2021 | 11-11-2021 per SCR completed 9/30/2021 | 11/11/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 34018468 CPAP SUPPLY USA LLC | 10/01/2021 | 10/01/2021 | Per email from site â. I have submitted all the registered CPAP recalled machines with the confirmation # that they were registered and we have not received any parts to repair them as of 09/30/2021, per instruction if part is not received for machine, a replacement needs issuedâ auth entered for replacement CPAP | 10/04/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 34018468 CPAP SUPPLY USA LLC | 10/01/2021 | 10/01/2021 | 12-9-2021 per SCR completed 10/1/2021 | 12/09/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 860438066 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2021 | 12/03/2021 | 12/23 Dr. Ritz approved UIC Hem/Onc follow up r/t 55 y/o male last seen by oncology on 12/03/20 for follow up r/t recurrence of lymphoma, visit report states "LBP, no evidence of lymphoma. DDD of spine. Plan: treat low back pain with continued PT and air mattress, ortho shoes for neuropathy, and RTC in 6 months or sooner PRN". | 12/23/2020 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 860438066 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2021 | 12/03/2021 | per sl report for 5/21 oncology appt for 12/3 | 05/25/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 860438066 UNIVERSITY OF ILLINOIS AT CHICAGO | 12/03/2021 | 12/03/2021 | per dar 12/6 Gevas, David841175860438066UIC HematologyF/U12/3/21 | 12/06/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 23792704 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/27/2022 | 04/27/2022 | 06/23 approved for UIC pain management r/t 55 y/o male seen by neurosurgeon on 6/16 and recommended UIC pain clinic eval for multi-level foraminal stenosis. | 06/24/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 23792704 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/27/2022 | 04/27/2022 | per UIC SCR 11/3/2021â not scheduled yet | 11/05/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 23792704 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/27/2022 | 04/27/2022 | Per SL received 12-3-21, scheduled 1-27-22 | 12/06/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 23792704 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/27/2022 | 04/27/2022 | per dar 1/28 Gevas, David84117523792704UIC Pain ClinicEval1/27/22 | 01/28/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 23792704 UNIVERSITY OF ILLINOIS AT CHICAGO | 01/27/2022 | 04/27/2022 | 02/09 Referral for UIC pain clinic follow up from 01/27 visit for DDD C-spine and L-S spine, auth good for visits until 04/27/2022 | 02/09/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 883183431 UNIVERSITY OF ILLINOIS AT CHICAGO | 02/17/2022 | 02/17/2022 | 11/03/2021 Notice of claim authorization pertaining to request for 1 year follow-up in the retinal clinic for evaluation of Pathologic Myopia OU. OD hx of CNV s/p avastin, no active CNVM, + degeneration, observe. OTHN - on Latanoprost qHS, IOP adequate, CPM. Cataract OU - observe. | 11/04/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 883183431 UNIVERSITY OF ILLINOIS AT CHICAGO | 02/17/2022 | 02/17/2022 | 12-21-2021 per SL sent to UIC for scheduling 12/14/2021 | 12/21/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 883183431 UNIVERSITY OF ILLINOIS AT CHICAGO | 02/17/2022 | 02/17/2022 | 12-28-2021 per SL scheduled 2/17/2022; f/u md date extended | 12/28/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 883183431 UNIVERSITY OF ILLINOIS AT CHICAGO | 02/17/2022 | 02/17/2022 | per dar 2/18 Gevas, David841175883183431UIC RetinaF/U2/17/22 | 02/18/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218661631 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2022 | 03/02/2022 | Referral for UIC Palliative Care eval as requested by hem/onc who saw patient 12/03/2021 dx DLBCL, neuopathy, back pain, states "needs to see palliative' | 12/29/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218661631 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2022 | 03/02/2022 | per sl report for 1/28 oph appt for 3/2 | 02/01/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218661631 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2022 | 03/02/2022 | per sl report for 1/28 oph appt for 3/2 | 02/01/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 218661631 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/02/2022 | 03/02/2022 | per dar 3/3 Gevas, David841175218661631UIC Palliative CareEval 3/2/22 | 03/03/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | 07/14 received referral for podiatry eval r/t 56 y/o male, per referral with a bilateral toe fungus and abnormal gait in obese patient. | 07/14/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | per UIC SCR 11/3/2021â not scheduled yet | 11/05/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | per sc report for 12/10 sent to uic 12/9 | 12/14/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | per sc report for 2/16 podiatry appt for 3/22 | 02/17/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | per sc report for 3/23 podiatry appt R/S BY UIC - DR OUT 3/29 | 03/28/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 534519261 UNIVERSITY OF ILLINOIS AT CHICAGO | 03/29/2022 | 03/29/2022 | per dar 3/30 Gevas, David841175534519261UIC PodiatryEval3/29/22 | 03/30/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 576253332 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2022 | 04/13/2022 | 11/03/2021 Notice of claim authorization pertaining to request for 1 year follow-up with UIC Urology. Patient treating LUTS with persistent symptoms. 55m with PMH diffuse large B cell Lymphoma in remission, AF s/p ablation 2018 (no longer on blood thinners), obesity, h/o elevated screening PSA 6.8 (PNB canceleed d/t dx of DLBCL-PSA since normalized) and bothersome LUTS refractory to medications considering BOO procedure 2/2 obstructive pattern on Uroflow. Patient also with significant irritative voiding symptoms. After exhaustive discussion patient would like to CTM LUTS conservatively and if they do not improve to under go TURP in 1 year pending PSA screening results. Plan: PSA today at facility labs, please fax clinic results. PSA in 1 year with results prior to clinic visit. UA/UCx today in clinic. CTN PO Meds: Alfuzosin and Finasteride. Patient to attempt bladder retraining, timed voiding, and night time fluid restriction as well as aggressive elimination diet and weight loss and CTM LUTS. RTC in 1 year with PSA results and for sx check. | 11/04/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 576253332 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2022 | 04/13/2022 | 12-21-2021 per SL sent to UIC for scheduling 12/14/2021 | 12/21/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 576253332 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2022 | 04/13/2022 | per sl report for 1/21 urology appt for 4/13 | 01/25/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 576253332 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/13/2022 | 04/13/2022 | per dar 4/1 4Gevas, David84117576253332UIC UrologyF/U4/13/22 | 04/14/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 105353936 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/19/2022 | 04/19/2022 | 3-2-2022 Notice of claim authorization for UIC contact lens clinic for patient with Pathologic Myopia OU. OD hx of CNV s/p avastin, no active CNVM, + degeneration, observe. OTHN - on Latanoprost qHS, IOP adequate, CPM. Cataract OU - observe. Was seen by Retina clinic 2/17/2022 and referred to contact lens clinic. | 03/02/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 105353936 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/19/2022 | 04/19/2022 | per sl report for 3/4 eye appt sent to uic 3/4 to be scheduled | 03/08/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 105353936 UNIVERSITY OF ILLINOIS AT CHICAGO | 04/19/2022 | 04/19/2022 | PER DAR 105353936UIC Contact Lens ClinicF/U4/19/22 | 04/20/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 439003552 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/16/2022 | 05/16/2022 | 02/16 Referral for MRI C/L spine at the request of pain clinic on 01/27/202 for DDD C-spine and L-spine., | 02/16/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 439003552 UNIVERSITY OF ILLINOIS AT CHICAGO | 05/16/2022 | 05/16/2022 | per sc report for 5/11 oph appt for 5/16 | 05/12/2022 |

| State | Name | DOB | ID | Claim # | Provider | Date1 | Date2 | Notes | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 439003552 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/16/2022 | 05/16/2022 | per dar 5/17 Gevas, DavidB41175439003552UIC RadiologyMRI C/L spine5/16/22 | 05/17/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 125123823 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/26/2022 | 08/24/2022 | 3-2-2022 Notice of claim authorization for patient with DDD. Needs f/u with pain clinic after MRI c&l spine. Appointment scheduled for 5/26/22, per referral. | 03/02/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 125123823 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/26/2022 | 08/24/2022 | per dar 5/27 Gevas, DavidB41175125123823UIC Pain ClinicF/U5/26/22 | 05/27/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 125123823 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/26/2022 | 08/24/2022 | 6-14-22 Notice of claim authorization for UIC Pain Clinic for L LESI, TF ESI. Patient seen by UIC Pain Clinic 5-26-22 for chronic lumbar radiculopathy. Recommended return for L LESI, TF ESI. | 06/14/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 125123823 | UNIVERSITY OF ILLINOIS AT CHICAGO | 05/26/2022 | 08/24/2022 | per dar Gevas, DavidB41175125123823UIC Pain ClinicLESI8/4/22 | 08/05/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 210469751 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2022 | 06/29/2022 | 04/19 Referral for cysto r/t patient seen by urology 04/13/2022 for LUTS with no improvement, needs cysto | 04/19/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 210469751 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2022 | 06/29/2022 | per sl report for 4/29 ops surgery appt for 6/29 no other cases scheduled for same date | 05/04/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 210469751 | UNIVERSITY OF ILLINOIS AT CHICAGO | 06/29/2022 | 06/29/2022 | per dar 6/30 Gevas, DavidB41175210469751UIC UrologyCystoscopy6/29/22 | 06/30/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 876737723 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2022 | 07/11/2022 | 12/15/2021 Notice of claim authorization pertaining to request for Heme-Onc 6 month follow-up. L:ast seen 12/03/2021. Dx with DLBCL, Neuropathy, Back Pain, Itchiness. Plan to refer to Palliative to start Duloxetine. appt due June 2022 | 12/16/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 876737723 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2022 | 07/11/2022 | appt due June 2022 | 12/16/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 876737723 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2022 | 07/11/2022 | per sl report for 1/14 oncology appt for 6/9 | 01/18/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 876737723 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2022 | 07/11/2022 | per sc report for 6/15 oncology appt for 7/11 it was r/s due to covid | 06/16/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 876737723 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/11/2022 | 07/11/2022 | per dar 7/12 Gevas, DavidB41175876737723UIC Oncologyf/U7/11/22 | 07/12/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | 09/08 referral for UIC Immunology Eval r/t 56 y/o male per referral 'please eval patient with unisolated Igm deficiency " | 09/08/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | per sc report for 12/15 oph appt for 1/18 | 12/15/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | per sl report for 1/14 1/18/22 was scheduled in incorrect clinic r/s 8/4/22 | 01/18/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | per sl report for 4/29 oph appt r.s to earlier appt for 6/14/22 | 05/04/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | per sl report for 6/17 oph appt r/s to 7/12 | 06/23/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 963772251 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | | 7-12-22 notice claims authorization UIC Urology - iTind, pt underwent cystoscopy with urology on 6-29-22 with finding of normal cystoscopy, bilobar prostatic obstruction and absence of bladder diverticulitis, urology recommends iTind with CBC, UA and culture prior to procedure | 07/12/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 527007838 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | 07/12/2022 | per dar 7/13 Gevas, DavidB41175527007838UIC UrologyEval7/12/22 | 07/13/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 963772251 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/12/2022 | | per sl report for 7/29 surgical appt sent to uic 7/25 to be scheduled | 08/02/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 58490975 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2022 | | 7-26-22 Notice of claim authorization for UIC Allergy/Immunology for aero allergen panel testing. Patient was seen by UIC Allergy/Immunology for low IgM. Need Aeroallergen panel testing. | 07/26/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 471261626 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2022 | | 7-26-22 Notice of claim authorization for Port Removal (L upper chest). Patient seen by Heme-Onc 7-11-22 for h/o DLBCL, need PET/CT whole body and port removal ASAP then f/u with Heme-Onc. | 07/26/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 58490975 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/26/2022 | | per sc report for 11/2 WAITING FOR R/S - WAS NOT COMPLETED AT 9/13 APPT WITH ALLERGIST | 11/08/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 155268378 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/28/2022 | 08/07/2022 | 07/14 referral received for port cath removal r/t 56 y/o male with port cath left upper chest for over 10 years, reqeust removal | 07/14/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 155268378 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/28/2022 | 08/07/2022 | per UIC SCR 11/3/2021 not scheduled yet | 11/05/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 155268378 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/28/2022 | 08/07/2022 | 12-21-2021 per SL sent to UIC for scheduling 12/14/2021 | 12/21/2021 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 155268378 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/28/2022 | 08/07/2022 | per sc report for 7/6 NO UPDATES EMAILING SITE REQUESTING ASAP | 07/11/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 155268378 | UNIVERSITY OF ILLINOIS AT CHICAGO | 07/28/2022 | 08/07/2022 | per dar 7/29 Gevas, DavidB41175155268378UIC Interventional RadiologyPort removal7/28/22 | 07/29/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 546711172 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/13/2022 | 09/13/2022 | 7-26-22 Notice of claim authorization for UIC Allergy/Immunology f/u. Patient was seen by UIC Allergy/Immunology for low IgM. Need Aeroallergen panel testing. | 07/26/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 546711172 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/13/2022 | 09/13/2022 | per dar 9/14 Gevas, DavidB41175546711172UIC Allergy/ImmunologyF/U9/13/22 | 09/14/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 235377384 | UNIVERSITY OF ILLINOIS AT CHICAGO | 09/27/2022 | | 9-27-22 Notice of claim authorization for UIC Allergy/Immunology f/u. Patient was seen by UIC Allergy/Immunology 9-13-22 for low IgM. 4 month f/u requested. | 09/27/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 736072350 | (HCFA) CGH MEDICAL CENTER | 11/09/2022 | 11/09/2022 | 7-26-22 Notice of claim authorization for CGH PET/CT whole body. Patient seen by Heme-Onc 7-11-22 for h/o DLBCL, need PET/CT whole body and port removal ASAP then f/u with Heme-Onc. | 07/26/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 736072350 | (HCFA) CGH MEDICAL CENTER | 11/09/2022 | 11/09/2022 | per sl report for 10/14 oph appt for 11/9 | 10/25/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 736072350 | (HCFA) CGH MEDICAL CENTER | 11/09/2022 | 11/09/2022 | Per DAR, Gevas, DavidB41175736072350CGH RadiologyPET Scan11/9/22 | 11/10/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 446582947 | UNIVERSITY OF ILLINOIS AT CHICAGO | 12/13/2022 | | 12-13-22 Notice of claim authorization for UIC Retina Clinic Follow Up. Saw UIC CL Clinic 4/19/22. Dx Anisometropia pathologic myopia, dry eye syndrome. Needs follow up with UIC CL in 1 year and UIC Retina 2/2023. | 12/13/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 413177132 | ROCKFORD ORTHOPEDIC APPLIANCE CO | ███ | | 11-15-22 Notice of claim authorization for Rockford Orthotics consult. Patient seen by UIC Podiatry 3-30-22 and recommended supportive shoe gear. Current Orthopedic shoe is worn out. | 11/15/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 413177132 | ROCKFORD ORTHOPEDIC APPLIANCE CO | ███ | | per sl report for 12/2 orthotics appt for 12/27 | 12/06/2022 |
| Illinois | GEVAS, DAVID C. | 1965-06-29 | B41175 | 46451967 | UNIVERSITY OF ILLINOIS AT CHICAGO | ███ | | 7-26-22 Notice of claim authorization for Heme-Onc f/u. Patient seen by Heme-Onc 7-11-22 for h/o DLBCL, need PET/CT whole body and port removal ASAP then f/u with Heme-Onc. | 07/26/2022 |